## IN THE UNITED STATES DISTRICT COURT
## FOR THE WESTERN DISTRICT OF PENNSYLVANIA

|  |  |  |
|---|---|---|
| CLARITY SOFTWARE, LLC, | ) | Case No. 2:12-cv-01609-MRH |
|  | ) |  |
| Plaintiff, | ) |  |
|  | ) |  |
| vs. | ) | JURY TRIAL DEMANDED |
|  | ) |  |
| FINANCIAL INDEPENDENCE | ) |  |
| GROUP, LLC and LUCAS PARTNERS, INC. | ) | **ELECTRONICALLY FILED** |
| d/b/a CAROLINA COMPUTER PARTNERS, | ) |  |
|  | ) |  |
| Defendants. |  |  |

### AFFIDAVIT OF VINCENT B. HECK

I, Vincent B. Heck, declare under the penalty of perjury that the following is true and correct:

1.      I participated in a computer science courses while as part of my undergraduate studies at Carnegie-Mellon University.

2.      I thereafter  developed the original DOS-based version of the "PenD'Calc" software, a pension distribution calculator, while sole shareholder of MicroBase Corporation in 1987.

3.      In 1993, the ownership of the copyright for PenD'Calc software was transferred from MicroBase to the newly-formed PenD'Calc Corporation, which was half-owned by me until 1997 or 1998 when I became sole shareholder.

4.      By 1993, I had expanded PenD'Calc software to include several other modules, including an inherited IRA calculator that was the precursor to the software at issue in this litigation.

5.      In 1996, I commenced the development of the 32-bit Windows-based version of the software that is at issue in this litigation.

6.      I was the sole owner of the intellectual property for this new 32-bit version, and it was licensed to PenD'Calc Corporation for distribution.

7.      I fought and beat cancer in the late 1990's and encountered financial difficulties as a result.

8.      My friend and C.P.A., Eric Wallace, made a loan to PenD'Calc Corporation, which was secured by the Corporation's and my intellectual property assets, including the software at issue in this action.

9.      In 2003, it was agreed that Wallace would assume ownership of the intellectual property, cancelling the loan.

10.     Wallace founded Clarity Software, LLC in for the purpose taking ownership of and marketing the software. All assets of PenD'Calc Corporation and the copyrighted software that I owned  were transferred to Clarity on August 29, 2003, and PenD'Calc Corporation was dissolved.

11.     At that time, I was employed General Manager of Clarity and was paid a salary by the company.

12.     Wallace told me that he had registered Clarity Software as an LLC, but I was not privy to the details.

13.     Pursuant to an agreement between Wallace and myself, Wallace assigned to me the entirety of his ownership interest in Clarity at the end of 2008, making me Clarity's sole Member.

14.     To this day, Clarity continues to use the "PenD'Calc" name in marketing its software because of its recognition in the industry.

15.     The software at issue in this litigation and its DOS-based predecessor has been my primary source of income for over twenty-five years.

16.     The software is comprised of tens of thousands of lines of code that I developed on my own and refined over the years. I spent decades refining the software's output.

17.     The software is well-regarded by financial planners, and thus has been highly successful for the duration of its existence.

18.     The software is currently licensed to some of America's largest financial institutions as well as insurance field marketing organizations, and individual insurance agents.

19.     The software produces complex illustrations that financial planners and insurance agents use to demonstrate the financial benefits of various financial instruments, including annuities when used to "stretch" distributions from a client's qualified or non-qualified account over multiple generations.

20.     The illustrations show how both a qualified inherited IRA vehicle or a non-qualified inherited IRA vehicle can be used to increase the total value of IRA distributions, and explain the amounts that the client, his spouse, and his beneficiaries are projected to receive on an annual basis.

21.     Customers who use the software have reported that the illustrations are critical to their ability to maximize their sales of annuities and other financial products.

22.     Until Clarity's existence as an LLC was called into question in this litigation, I believed that Wallace had properly registered Clarity as an LLC with the Pennsylvania Department of State.

23.     Clarity has a federal tax ID number (22-3867336), under which it paid federal and Pennsylvania taxes and at various times, and paid its employees. Clarity filed tax returns from its inception in 2003 until 2008. After that point, I was sole Member and included Clarity's income on my personal tax returns.

24.     Clarity withheld federal and Pennsylvania income taxes on behalf of its employees and paid all applicable payroll taxes and unemployment compensation contributions, always identifying itself on its state and federal filings as "Clarity Software, LLC."

25.     Any defect in Clarity's corporate registration was the result of a clerical error or oversight by Wallace, who handled the registration. I am not in possession of any documentation shedding light on the question of whether the error lies with Clarity or with the Pennsylvania Department of State.

26.     On or about October, 2012, I received a phone call from Josh Nelson, an employee of 3-Mentors, which is an insurance field marketing organization. 3-Mentors had previously bought a financial product through FIG and directed its agents to use Defendants' inherited IRA calculator. 3-Mentors wanted to purchase a similar calculator of its own. After comparing output from Defendants' calculator with the sample output available on Clarity's website (www.pendcalc.com), Nelson assumed based on the substantial similarity between the two outputs that Defendants' calculator had been licensed from Clarity. The purpose of Nelson's call to Clarity was thus to inquire about licensing Clarity's calculator.

27.     Since my calculator had never been licensed to FIG, I was astonished to hear this and investigated. Upon investigation, I determined that the illustration produced by Defendants' software nearly identical to that produced by Clarity.

28.     Furthermore, I discovered that Defendants had placed their calculator on a public website. I do not allow Clarity's licensees to put licensed software on publicly accessible websites, as this would eliminate the need for Clarity's customers to pay for and license Clarity's software.

29.     While visitors to Clarity's website can view sample illustrations produced by Clarity's software—including samples of the output at issue in this litigation—they cannot produce customized illustrations of how a particular individual's finances will be affected if they use an inherited IRA arrangement. In order to do this, one must purchase a license from Clarity. FIG's website, by contrast, was designed to allow its agents—and anyone else with access to the internet—to produce customized illustrations without purchasing a license from Clarity.

30.     I was further alarmed that Defendants' software contained an error that caused roughly half of its outputted calculations to be incorrect. Because of the substantial similarity between the output produced by my software and that produced by FIG, I was concerned that people might confuse my software with FIG's, resulting in damage to Clarity's reputation and the possibility that Clarity might be mistakenly named in lawsuits resulting from FIG's incorrect calculations.

31.     Specifically, Defendants' software asked the user to input the client's age, instead of exact date of birth. This is problematic because the age at which a person is required to take a required minimum distribution from an IRA is determined according to his half-birthday instead of his actual birthday. Because Defendants' software does not collect the client's exact date of birth, it has no means to determine when the client's half-birthday is. Thus, illustrations produced by Defendants' software are incorrect for any client who has already passed his half-

birthday for the current year at the time the illustration is produced—roughly half of sales prospects for the product at any given point in time.

32.    I can think of several plausible ways in which Defendants could have accessed my copyrighted software output. First, samples are publicly available on Clarity's website, www.pendcalc.com. Secondly, it is plausible that one of FIG's agents had prior licensed access to Clarity's software. Lastly, I frequently sell licenses to agents who found out about Clarity's software because they were given a copy of one of Clarity's illustrations by a prospect who received the illustration from a competing agent. If FIG or one of its agents had licensed access to Clarity's calculator at some point in the past, it would have been required to accept a "click-wrap" license agreement when activating the software.

33.    I prepared the comparison chart (attached to this Affidavit as Exhibit A), comparing principal features of Clarity's protected software output (Exhibit B to this Affidavit) with Defendants' infringing output (Exhibit C to Affidavit) and the output of two prominent competitors (Exhibits D and E to Affidavit).

34.    I have been informed by my customers who focus on annuity sales that the "Impact Pages" (Exhibit B, pp. 4, 5) of Clarity's presentation are most critical to closing annuity sales.  These are the pages that agents focus on when making annuity sales presentations.

35.    My clients use my Stretch Illustrations tools for two reasons. The first is to protect the Qualified & Non-Qualified assets they currently control and manage for their clients and the second is to effectively market their expertise to capture new assets.

36.    In the Insurance/Annuity world the Stretch Illustration is one of the most significant ways to sell an annuity to clients that have retirement savings in excess of retirement needs. The Stretch Illustration can be very significant in its impact. Put simply, the Stretch

Illustration shows the dramatic impact of compound interest over the life of the client, spouse and non-spouse beneficiaries. For instance, a moderate account balance of $100,000 if managed through a stretch vehicle can, in time, yield millions in distributions.

37.     That is why the two impact pages have been such an effective tool to sell annuities. Those two pages show clearly the total benefits to all of the power of compound growth using a stretch investment vehicle and the consequence of the absence of such planning.

38.     I prepared Exhibit B using Clarity's protected software.

39.     I prepared Exhibit C using Defendants' infringing software on October 19, 2012, which at the time was freely available to the public at http://portal.figmarketing.com/data/tools/lnheritedIRA/. Upon information and belief, this was removed from the public portion of FIG's website after my attorney sent FIG a "cease and desist" letter.

40.     I obtained Exhibits D and E, illustrations produced by my competitors, ImagiSOFT and Advisory Network, respectively.

Pursuant to the provisions of 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Dated: March ___, 2013

Vincent B. Heck

Exhibit A

## Stretch / Inherited IRA Illustration Comparison

| | ImagiSOFT | Advisory Network | FIG | Clarity |
|---|---|---|---|---|
| Stretch / Inherited Calculator | X | X | **X** | **X** |
| Copyright Notices | X | | | **X** |
| Illustration Components | | | | |
| Cover Page | X | X | **X** | **X** |
| Title | X | X | **X** | **X** |
| Pictures | X | | | |
| Stretch Summary Phrases | X | | **X** | **X** |
| **Identical** | | | **X** | **X** |
| **"Phase 1 Income to match your lifestyle and preserve your wealth"** | | | **X** | **X** |
| **"Phase 2 Continuing income for spousal security and independence"** | | | **X** | **X** |
| **"Phase 3 A legacy that passes to the next generation"** | | | **X** | **X** |
| Initial Data | X | X | **X** | **X** |
| **Nearly Identical** | | | **X** | **X** |
| **Titles & Headings** | | | **X** | **X** |
| **Layout** | | | **X** | **X** |
| **Language & Formatting** | | | **X** | **X** |
| Disclosure | X | X | **X** | **X** |
| Portions of Disclosure Use Same Language | | | **X** | **X** |
| ==== > *Impact Page - Summary Of Stretch* | X | X | **X** | **X** |
| **Nearly Identical** | | | **X** | **X** |
| **Titles & Headings** | | | **X** | **X** |
| **Graphical Layout** | | | **X** | **X** |
| **Flow Chart Over Summary Total Bar** | | | **X** | **X** |
| **Summary Total Bar** | | | **X** | **X** |
| **Language & Formatting** | | | **X** | **X** |
| ====> *Impact Page - Lump Sum vs. Stretch* | X | | **X** | **X** |
| **Nearly Identical** | | | **X** | **X** |
| **Titles & Headings** | | | **X** | **X** |
| **Graphical Layout** | | | **X** | **X** |
| **Language & Formatting** | | | **X** | **X** |
| Client & Spouse Ledger | X | X | **X** | **X** |
| Beneficiary Ledgers | X | X | **X** | **X** |

## Inherited IRA Analysis



**Phase 1**
Income to match your lifestyle
and preserve your wealth

**Phase 2**
Continuing income for
spousal security and
independence

**Phase 3**
A legacy that passes to
the next generation

**Prepared For :**

Jim and Susan Sample

**Prepared By :**

Soft Dev
Clarity Software, LLC

Copyright 2012 Clarity Software, LLC

# Inherited IRA Analysis

## Table Of Contents

**This illustration must contain the following:**

Cover Page
Table of Contents & Important Disclosure
Initial Account Data, Assumptions & Options
Impact of Lump Sum vs Inherited IRA
Inherited IRA Flow Chart
Summary Of Inherited IRA
Distribution Detail Ledger
Beneficiary Distribution Ledger & Graphs

## Important Disclosure

This report contains very specific computations concerning the value of retirement assets today, the value of retirement assets in the future, and the taxes, which may be assessed against these assets at any given point in time.  These computations are based upon assumptions concerning the value of assets today, the rate at which assets may appreciate, life expectancies, and the rates for income and estate taxation.  These assumptions are only a "best guess" and must be carefully reviewed to determine if they are reasonable. The actual values, life expectancies, rates of growth and tax rates may be significantly different from those illustrated.  The actual taxes due may be significantly greater or smaller than those illustrated.

This report demonstrates a planning strategy for retirement assets that are potentially subject to income and estate taxes.  There are a number of techniques, which are beyond the scope of this report.  One or more of these techniques if appropriate, and if used in conjunction with the techniques explored herein, might reduce taxes below those illustrated by this program.

The software used to produce this report has been designed to assist the financial services professional in educating clients on important decisions that may affect their retirement assets.  The role of the financial services professional is to help the client meet current and future financial needs.  In order to determine the amount of these needs, the financial services professional must discuss with the client certain legal and tax planning concepts. Estate planning for retirement assets involves an in-depth analysis of financial, legal, and tax issues, which should be coordinated with the client's attorney and tax advisors.  By using the software that produces this report, financial service professionals can illustrate various planning scenarios to assist the client and their attorney and tax advisors in establishing the most appropriate retirement distribution plan. Since this type of planning involves the application of technical tax laws to a client's unique situation, the client should consult with their tax advisors in determining the suitability of any particular planning technique. The client should also consult an attorney because this type of planning may involve the preparation of legal documents that only an attorney can implement.

Copyright 2012 Clarity Software, LLC

# Inherited IRA Analysis

## Analysis - Initial Data, Assumptions & Options

### Analysis Info
Retirement Distriburtion Modeling
Analysis Date          : 08/14/2012

### Client Info
| | | Spouse Info | |
|---|---|---|---|
| Client | : Jim Sample | Spouse | : Susan Sample |
| DOB/Age | : 12/17/1955 / 57 | DOB/Age | : 12/17/1960 / 52 |
| Illustrate To Age/Yr. | : 84 / 2039 | Illustrate To Age/Yr. | : 84 / 2044 |

### Account Info (Balance(s) as of 12/31/2011), Other Values - First Year
IRA
| Balance | : $500,000 |
|---|---|
| Assumed Interest Rate | : 6.00% |
| Deposits | : $0 |
| First Year Distribution | : $0 |

### RMD Methods - Phase 1: Client Distributions
Uniform Lifetime Table Based On Client's Age

### RMD Methods - Phase 2: Spouse Distributions
Uniform Lifetime Table Based On Spouse's Age

### RMD Methods - Inherited IRA Phase: Beneficiary Distributions
Term Certain Method Based On Beneficiary Age Year after Inheritance

### Estimate Tax Rates
| Estate | 0.00 |
|---|---|
| Income | 0.00 |

#### Beneficiary Data

| Relationship | Name | Date Of Birth | Age |
|---|---|---|---|
| Child | Karen | 12/17/1980 | 32 |
| Grandchild | Tom | 08/14/2002 | 10 |
| Grandchild | Susan | 08/14/2007 | 5 |
| Child | Laura | 12/17/1985 | 27 |
| Grandchild | Alex | 08/14/2009 | 3 |

Copyright 2012 Clarity Software, LLC

# Inherited IRA Analysis

## Impact Of Lump Sum vs Inherited IRA

**Without
Inherited
IRA**

**$1,320,223**

**With**

**Inherited
IRA**

**$3,526,384**

### Lump Sum (Without Inherited IRA)

**Benefits of Tax Deferral Lost
Estate Taxes Due
Income Taxes Due**

### Inherited IRA

**Benefits of Tax Deferral Continue
Income Taxes On Distributions Only
Lifetime Income Provided to Children**

\*Estimated Distributions Subject To
Income Tax at the Beneficiary's Tax Rate.
Taxes may be reduced by a credit for
Estate Taxes attributable to the Annuity.

Copyright 2012 Clarity Software, LLC

# Inherited IRA Analysis

Exhibit B                                                                                    5

## Summary of IRA Activity: Jim Sample, Susan, & Beneficiaries

**Jim Sample**
**Starting Balance (12/31/2011)**
**$500,000**

**Projected IRA Income**
**Over The Years 2012 to 2039**
**$871,054**

**Susan**
**Starting Balance (12/31/2039)**
**$1,311,971**

**Projected IRA Income**
**Over The Years 2040 to 2044**
**$388,510**

**Beneficiaries Inherit IRA Balance of $1,320,223**
**Projected Inherited IRA Income Starting In Year - 2045**

| | % Share | Starting Balance | Income To Age -- Year | IRA Income |
|---|---|---|---|---|
| Karen | 42.50 | 561,095 | 85 -- 2065 | 1,154,880 |
| Tom | 5.00 | 66,011 | 83 -- 2085 | 288,974 |
| Susan | 5.00 | 66,011 | 83 -- 2090 | 353,420 |
| Laura | 42.50 | 561,095 | 85 -- 2070 | 1,346,488 |
| Alex | 5.00 | 66,011 | 83 -- 2092 | 382,622 |
| | | | | |
| Totals | 100.00 | $1,320,223 | | $3,526,384 |

## Total Projected Inherited IRA Distributions - $4,785,948

Copyright 2012 Clarity Software, LLC

**Inherited IRA Analysis**

**Summary Of Inherited IRA**

# Maximize the Benefits of Tax Deferral
# with the Impact of Compounding Annual Growth



Copyright 2012 Clarity Software, LLC

*For Client Of: Soft Dev*
*Clarity Software, LLC*

# Inherited IRA Analysis

## IRA Distribution Detail For Jim Sample & Susan

|  |  |  |  | Starting Balances (12/31/2011): | 500,000 |

| Age | | Account Activity | | | Ending |
| Client | Spouse | Interest Earned | Lx | Distribution /RMD | IRA Balance |
|---|---|---|---|---|---|
| 57 | 52 | 30,000 |  | 0 | 530,000 |
| 58 | 53 | 31,800 |  | 0 | 561,800 |
| 59 | 54 | 33,708 |  | 0 | 595,508 |
| 60 | 55 | 35,730 |  | 0 | 631,238 |
| 61 | 56 | 37,874 |  | 0 | 669,113 |
| 62 | 57 | 40,147 |  | 0 | 709,260 |
| 63 | 58 | 42,556 |  | 0 | 751,815 |
| 64 | 59 | 45,109 |  | 0 | 796,924 |
| 65 | 60 | 47,815 |  | 0 | 844,739 |
| 66 | 61 | 50,684 |  | 0 | 895,424 |
| 67 | 62 | 53,725 |  | 0 | 949,149 |
| 68 | 63 | 56,949 |  | 0 | 1,006,098 |
| 69 | 64 | 60,366 |  | 0 | 1,066,464 |
| 70 | 65 | 63,988 |  | 0 | 1,130,452 |
| 71 | 66 | 67,827 | 26.5 | 42,659 | 1,155,621 |
| 72 | 67 | 69,337 | 25.6 | 45,141 | 1,179,816 |
| 73 | 68 | 70,789 | 24.7 | 47,766 | 1,202,839 |
| 74 | 69 | 72,170 | 23.8 | 50,539 | 1,224,470 |
| 75 | 70 | 73,468 | 22.9 | 53,470 | 1,244,468 |
| 76 | 71 | 74,668 | 22.0 | 56,567 | 1,262,570 |
| 77 | 72 | 75,754 | 21.2 | 59,555 | 1,278,769 |
| 78 | 73 | 76,726 | 20.3 | 62,994 | 1,292,501 |
| 79 | 74 | 77,550 | 19.5 | 66,282 | 1,303,769 |
| 80 | 75 | 78,226 | 18.7 | 69,720 | 1,312,275 |
| 81 | 76 | 78,737 | 17.9 | 73,311 | 1,317,700 |
| 82 | 77 | 79,062 | 17.1 | 77,058 | 1,319,704 |
| 83 | 78 | 79,182 | 16.3 | 80,963 | 1,317,922 |
| **84** | 79 | 79,075 | 15.5 | 85,027 | 1,311,971 |
|  | 80 | 78,718 | 18.7 | 70,159 | 1,320,530 |
|  | 81 | 79,232 | 17.9 | 73,773 | 1,325,989 |
|  | 82 | 79,559 | 17.1 | 77,543 | 1,328,005 |
|  | 83 | 79,680 | 16.3 | 81,473 | 1,326,213 |
|  | **84** | 79,573 | 15.5 | 85,562 | 1,320,223 |
|  |  | **2,079,787** |  | **1,259,564** |  |

# Inherited IRA Analysis

## Distributions For Karen - Allocation of 42.50%

| Age | Account Activity | | | Ending IRA Balance | | Age | Account Activity | | | Ending IRA Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | Interest Earned | Life Exp. | Required Minimum Distribution | | | | Interest Earned | Life Exp. | Required Minimum Distribution | |
| 65 | 33,666 | 21.0 | 26,719 | 568,042 | | 85 | 6,287 | 1.0 | 111,071 | 0 |
| 66 | 34,083 | 20.0 | 28,402 | 573,722 | | | **593,785** | | **1,154,880** | |
| 67 | 34,423 | 19.0 | 30,196 | 577,950 | | | | | | |
| 68 | 34,677 | 18.0 | 32,108 | 580,518 | | | | | | |
| 69 | 34,831 | 17.0 | 34,148 | 581,201 | | | | | | |
| 70 | 34,872 | 16.0 | 36,325 | 579,748 | | | | | | |
| 71 | 34,785 | 15.0 | 38,650 | 575,883 | | | | | | |
| 72 | 34,553 | 14.0 | 41,135 | 569,302 | | | | | | |
| 73 | 34,158 | 13.0 | 43,792 | 559,667 | | | | | | |
| 74 | 33,580 | 12.0 | 46,639 | 546,609 | | | | | | |
| 75 | 32,797 | 11.0 | 49,692 | 529,713 | | | | | | |
| 76 | 31,783 | 10.0 | 52,971 | 508,525 | | | | | | |
| 77 | 30,511 | 9.0 | 56,503 | 482,534 | | | | | | |
| 78 | 28,952 | 8.0 | 60,317 | 451,169 | | | | | | |
| 79 | 27,070 | 7.0 | 64,453 | 413,786 | | | | | | |
| 80 | 24,827 | 6.0 | 68,964 | 369,649 | | | | | | |
| 81 | 22,179 | 5.0 | 73,930 | 317,898 | | | | | | |
| 82 | 19,074 | 4.0 | 79,475 | 257,498 | | | | | | |
| 83 | 15,450 | 3.0 | 85,833 | 187,115 | | | | | | |
| 84 | 11,227 | 2.0 | 93,557 | 104,784 | | | | | | |

## Cumulative Distributions & Account Balance



# Inherited IRA Analysis

## Distributions For Tom - Allocation of 5.00%

| Age | Account Activity Life Exp. | Required Minimum Distribution | Ending IRA Balance | Age | Account Activity Life Exp. | Required Minimum Distribution | Ending IRA Balance | Age | Account Activity Life Exp. | Required Minimum Distribution | Ending IRA Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43 | 40.7 | 1,622 | 68,350 | 63 | 20.7 | 5,408 | 113,255 | 83 | 0.7 | 16,277 | 0 |
| 44 | 39.7 | 1,722 | 70,729 | 64 | 19.7 | 5,749 | 114,301 | | | 288,974 | |
| 45 | 38.7 | 1,828 | 73,145 | 65 | 18.7 | 6,112 | 115,047 | | | | |
| 46 | 37.7 | 1,940 | 75,594 | 66 | 17.7 | 6,500 | 115,450 | | | | |
| 47 | 36.7 | 2,060 | 78,070 | 67 | 16.7 | 6,913 | 115,464 | | | | |
| 48 | 35.7 | 2,187 | 80,567 | 68 | 15.7 | 7,354 | 115,037 | | | | |
| 49 | 34.7 | 2,322 | 83,079 | 69 | 14.7 | 7,826 | 114,114 | | | | |
| 50 | 33.7 | 2,465 | 85,599 | 70 | 13.7 | 8,329 | 112,631 | | | | |
| 51 | 32.7 | 2,618 | 88,117 | 71 | 12.7 | 8,869 | 110,520 | | | | |
| 52 | 31.7 | 2,780 | 90,624 | 72 | 11.7 | 9,446 | 107,705 | | | | |
| 53 | 30.7 | 2,952 | 93,110 | 73 | 10.7 | 10,066 | 104,102 | | | | |
| 54 | 29.7 | 3,135 | 95,562 | 74 | 9.7 | 10,732 | 99,616 | | | | |
| 55 | 28.7 | 3,330 | 97,966 | 75 | 8.7 | 11,450 | 94,143 | | | | |
| 56 | 27.7 | 3,537 | 100,307 | 76 | 7.7 | 12,226 | 87,565 | | | | |
| 57 | 26.7 | 3,757 | 102,568 | 77 | 6.7 | 13,069 | 79,749 | | | | |
| 58 | 25.7 | 3,991 | 104,732 | 78 | 5.7 | 13,991 | 70,543 | | | | |
| 59 | 24.7 | 4,240 | 106,775 | 79 | 4.7 | 15,009 | 59,767 | | | | |
| 60 | 23.7 | 4,505 | 108,676 | 80 | 3.7 | 16,153 | 47,199 | | | | |
| 61 | 22.7 | 4,788 | 110,410 | 81 | 2.7 | 17,481 | 32,550 | | | | |
| 62 | 21.7 | 5,088 | 111,946 | 82 | 1.7 | 19,147 | 15,356 | | | | |

## Cumulative Distributions & Account Balance



Copyright 2012 Clarity Software, LLC

*For Client Of: Soft Dev*
*Clarity Software, LLC*

# Inherited IRA Analysis

## Distributions For Susan - Allocation of 5.00%

| Age | Account Activity Life Exp. | Required Minimum Distribution | Ending IRA Balance | Age | Account Activity Life Exp. | Required Minimum Distribution | Ending IRA Balance | Age | Account Activity Life Exp. | Required Minimum Distribution | Ending IRA Balance |
|-----|------|-------|--------|-----|------|-------|---------|-----|------|--------|--------|
| 38 | 45.6 | 1,448 | 68,524 | 58 | 25.6 | 4,799 | 125,430 | 78 | 5.6 | 16,839 | 83,116 |
| 39 | 44.6 | 1,536 | 71,099 | 59 | 24.6 | 5,099 | 127,857 | 79 | 4.6 | 18,069 | 70,034 |
| 40 | 43.6 | 1,631 | 73,735 | 60 | 23.6 | 5,418 | 130,111 | 80 | 3.6 | 19,454 | 54,782 |
| 41 | 42.6 | 1,731 | 76,428 | 61 | 22.6 | 5,757 | 132,160 | 81 | 2.6 | 21,070 | 36,999 |
| 42 | 41.6 | 1,837 | 79,176 | 62 | 21.6 | 6,119 | 133,971 | 82 | 1.6 | 23,125 | 16,095 |
| 43 | 40.6 | 1,950 | 81,977 | 63 | 20.6 | 6,503 | 135,506 | 83 | 0.6 | 17,060 | 0 |
| 44 | 39.6 | 2,070 | 84,825 | 64 | 19.6 | 6,914 | 136,723 | | | 353,420 | |
| 45 | 38.6 | 2,198 | 87,717 | 65 | 18.6 | 7,351 | 137,576 | | | | |
| 46 | 37.6 | 2,333 | 90,647 | 66 | 17.6 | 7,817 | 138,013 | | | | |
| 47 | 36.6 | 2,477 | 93,609 | 67 | 16.6 | 8,314 | 137,980 | | | | |
| 48 | 35.6 | 2,629 | 96,596 | 68 | 15.6 | 8,845 | 137,414 | | | | |
| 49 | 34.6 | 2,792 | 99,600 | 69 | 14.6 | 9,412 | 136,247 | | | | |
| 50 | 33.6 | 2,964 | 102,612 | 70 | 13.6 | 10,018 | 134,404 | | | | |
| 51 | 32.6 | 3,148 | 105,621 | 71 | 12.6 | 10,667 | 131,801 | | | | |
| 52 | 31.6 | 3,342 | 108,616 | 72 | 11.6 | 11,362 | 128,347 | | | | |
| 53 | 30.6 | 3,550 | 111,583 | 73 | 10.6 | 12,108 | 123,939 | | | | |
| 54 | 29.6 | 3,770 | 114,509 | 74 | 9.6 | 12,910 | 118,465 | | | | |
| 55 | 28.6 | 4,004 | 117,375 | 75 | 8.6 | 13,775 | 111,798 | | | | |
| 56 | 27.6 | 4,253 | 120,165 | 76 | 7.6 | 14,710 | 103,796 | | | | |
| 57 | 26.6 | 4,517 | 122,858 | 77 | 6.6 | 15,727 | 94,297 | | | | |

## Cumulative Distributions & Account Balance



# Inherited IRA Analysis

## Distributions For Laura - Allocation of 42.50%

| Age | Interest Earned | Life Exp. | Required Minimum Distribution | Ending IRA Balance | | Age | Interest Earned | Life Exp. | Required Minimum Distribution | Ending IRA Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | **Account Activity** | | | | | | **Account Activity** | | |
| 60 | 33,666 | 25.2 | 22,266 | 572,495 | | 80 | 24,464 | 5.2 | 78,411 | 353,792 |
| 61 | 34,350 | 24.2 | 23,657 | 583,188 | | 81 | 21,228 | 4.2 | 84,236 | 290,783 |
| 62 | 34,991 | 23.2 | 25,137 | 593,042 | | 82 | 17,447 | 3.2 | 90,870 | 217,360 |
| 63 | 35,583 | 22.2 | 26,714 | 601,911 | | 83 | 13,042 | 2.2 | 98,800 | 131,602 |
| 64 | 36,115 | 21.2 | 28,392 | 609,633 | | 84 | 7,896 | 1.2 | 109,668 | 29,830 |
| 65 | 36,578 | 20.2 | 30,180 | 616,031 | | 85 | 1,790 | 0.2 | 31,620 | 0 |
| 66 | 36,962 | 19.2 | 32,085 | 620,908 | | | **785,393** | | **1,346,488** | |
| 67 | 37,254 | 18.2 | 34,116 | 624,047 | | | | | | |
| 68 | 37,443 | 17.2 | 36,282 | 625,208 | | | | | | |
| 69 | 37,512 | 16.2 | 38,593 | 624,127 | | | | | | |
| 70 | 37,448 | 15.2 | 41,061 | 620,514 | | | | | | |
| 71 | 37,231 | 14.2 | 43,698 | 614,047 | | | | | | |
| 72 | 36,843 | 13.2 | 46,519 | 604,231 | | | | | | |
| 73 | 36,262 | 12.2 | 49,539 | 591,094 | | | | | | |
| 74 | 35,466 | 11.2 | 52,776 | 573,784 | | | | | | |
| 75 | 34,427 | 10.2 | 56,253 | 551,958 | | | | | | |
| 76 | 33,117 | 9.2 | 59,995 | 525,080 | | | | | | |
| 77 | 31,505 | 8.2 | 64,034 | 492,550 | | | | | | |
| 78 | 29,553 | 7.2 | 68,410 | 453,694 | | | | | | |
| 79 | 27,222 | 6.2 | 73,176 | 407,739 | | | | | | |

## Cumulative Distributions & Account Balance



Copyright 2012 Clarity Software, LLC

# Inherited IRA Analysis

Exhibit B

## Distributions For Alex - Allocation of 5.00%

| Age | Life Exp. | Account Activity Required Minimum Distribution | Ending IRA Balance | Age | Life Exp. | Account Activity Required Minimum Distribution | Ending IRA Balance | Age | Life Exp. | Account Activity Required Minimum Distribution | Ending IRA Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | 47.5 | 1,390 | 68,582 | 56 | 27.5 | 4,599 | 129,460 | 76 | 7.5 | 15,917 | 110,624 |
| 37 | 46.5 | 1,475 | 71,222 | 57 | 26.5 | 4,885 | 132,342 | 77 | 6.5 | 17,019 | 100,243 |
| 38 | 45.5 | 1,565 | 73,930 | 58 | 25.5 | 5,190 | 135,092 | 78 | 5.5 | 18,226 | 88,031 |
| 39 | 44.5 | 1,661 | 76,705 | 59 | 24.5 | 5,514 | 137,684 | 79 | 4.5 | 19,562 | 73,751 |
| 40 | 43.5 | 1,763 | 79,544 | 60 | 23.5 | 5,859 | 140,086 | 80 | 3.5 | 21,072 | 57,104 |
| 41 | 42.5 | 1,872 | 82,445 | 61 | 22.5 | 6,226 | 142,265 | 81 | 2.5 | 22,842 | 37,689 |
| 42 | 41.5 | 1,987 | 85,405 | 62 | 21.5 | 6,617 | 144,184 | 82 | 1.5 | 25,126 | 14,824 |
| 43 | 40.5 | 2,109 | 88,420 | 63 | 20.5 | 7,033 | 145,802 | 83 | 0.5 | 15,714 | 0 |
| 44 | 39.5 | 2,238 | 91,487 | 64 | 19.5 | 7,477 | 147,073 | | | 382,622 | |
| 45 | 38.5 | 2,376 | 94,600 | 65 | 18.5 | 7,950 | 147,948 | | | | |
| 46 | 37.5 | 2,523 | 97,753 | 66 | 17.5 | 8,454 | 148,370 | | | | |
| 47 | 36.5 | 2,678 | 100,940 | 67 | 16.5 | 8,992 | 148,280 | | | | |
| 48 | 35.5 | 2,843 | 104,153 | 68 | 15.5 | 9,566 | 147,611 | | | | |
| 49 | 34.5 | 3,019 | 107,383 | 69 | 14.5 | 10,180 | 146,287 | | | | |
| 50 | 33.5 | 3,205 | 110,621 | 70 | 13.5 | 10,836 | 144,228 | | | | |
| 51 | 32.5 | 3,404 | 113,855 | 71 | 12.5 | 11,538 | 141,344 | | | | |
| 52 | 31.5 | 3,614 | 117,071 | 72 | 11.5 | 12,291 | 137,534 | | | | |
| 53 | 30.5 | 3,838 | 120,257 | 73 | 10.5 | 13,098 | 132,687 | | | | |
| 54 | 29.5 | 4,077 | 123,396 | 74 | 9.5 | 13,967 | 126,681 | | | | |
| 55 | 28.5 | 4,330 | 126,470 | 75 | 8.5 | 14,904 | 119,379 | | | | |

## Cumulative Distributions & Account Balance



Copyright 2012 Clarity Software, LLC

*For Client Of: Soft Dev*
*Clarity Software, LLC*

Case 2:12-cv-01609-MRH   Document 51-1   Filed 03/18/13   Page 22 of 72
Exhibit C

# Inherited IRA Analysis



**Phase 1**
Income to match your lifestyle
and preserve your wealth

**Phase 2**
Continuing income for
spousal security and
independence

**Phase 3**
A legacy that passes to
the next generation

Prepared For:
Annita Whelps & Darren Whelps

Prepared By:
Joshua Johnson

## Inherited IRA Analysis

### Analysis - Initial Data, Assumptions & Options

#### Analysis Info
Stretch IRA Analysis
Analysis Date: 10/19/2012 3:59:09 PM

#### Client Info

| | | | |
|---|---|---|---|
| Client: | Annita Whelps | Spouse: | Darren Whelps |
| Birth Year: | 1946 | Birth Year: | 1944 |
| Illustrate To Year: | 2030 | Illustrate To Year: | 2025 |

#### Spouse Info

#### Account Info (Balance(s) as of 12/31/2012), Add'l Annual Withdrawl
Initial Balance:        $1,100,000.00

Assumed Interest Rate:   7.5 %

Add'l Annual Withdrawl:  $0.00

#### RMD Methods:
**Phase 1 - Client Distributions:**
IRS Table III - Uniform Lifetime Table based on client's current age.
**Phase 2 - Spouse Distributions:**
IRS Table III - Uniform Lifetime Table based on spouse's current age.
**Inherited IRA Phase - Beneficiary Distributions:**
IRS Table I - Uniform Lifetime Table based on beneficiary's age year after inheritance.

#### Beneficiary Data:

| Relationship | Name | Birth Year | Age |
|---|---|---|---|
| Son | Child 1 | 1975 | 37 |
| Daughter | Child 2 | 1976 | 36 |
| Granddaughter | Granddaughter 1 | 2006 | 6 |
| Granddaugher | Granddauger 2 | 2008 | 4 |
| Grandson | Grandson 1 | 2009 | 3 |
| Grandson | Grandson 2 | 2011 | 1 |

#### Disclosure:

This report is intended to show hypothetical proposals that are specific in computations concerning the value of assets today, the value of assets in the future, and the taxes, which may be assessed against the assets listed in this proposal at any given point in time. Values used in these proposals are based on values communicated to the advisor listed by client listed. The rate at which assets may appreciate, life expectancies, and the rates for income and estate taxation rate used is determined by the advisor for purposes of illustration and are hypothetical. The actual values, life expectancies, rates of growth and tax rates may be significantly different from those illustrated. The actual taxes due may be significantly greater or smaller than those illustrated.

This report is one of the many strategies for retirement assets and long term planning. Many of these techniques if appropriate, and if used in conjunctio with the techniques explored herein, might reduce taxes below those illustrated by this program.

The software used to produce this report has been designed to assist the financial advisor in educating clients on strategies that may affect their retirement assets. The role of the financial advisor is to help the client meet current and future financial needs. In order to determine the amount of these needs, the financial advisor must gather all pertinent information and must discuss with the client certain planning concepts. All decisions should be coordinated with the client's attorney and tax advisors. If the listed client accepts the proposal from the listed advisor, the client is accepting that the proposal is a hypothetical and should be treated as such.

Case 2:12-cv-01609-MRH   Document 51-1   Filed 03/18/13   Page 24 of 72
Exhibit C

## Inherited IRA Analysis

### Impact Of Lump Sum vs Inherited IRA



Without
Inherited IRA

**$2,176,122.17**

< >

With
Inherited IRA

**$27,496,637.48**

**Lump Sum
(Without Inherited IRA)**

**Inherited IRA
Distributions**

> **Benefits of Tax Deferral Lost**
> **Estate Taxes Due**
> **Income Taxes Due**

> **Benefits of Tax Deferral Continue**
> **Income Taxes On Distributions Only**
> **Lifetime Income Provided to Children**

*Estimated Distributions Subject To
Income Tax at the Beneficiary's Tax Rate.
Taxes may by reduced by a credit for
Estate Taxes attributable to the Annuity.

Case 2:12-cv-01609-MRH   Document 51-1   Filed 03/18/13   Page 25 of 72
Exhibit C

## Inherited IRA Analysis

### Summary of IRA Activity: Annita Whelps, Darren Whelps & Beneficiaries

**Annita Whelps**
**Starting Balance (12/31/2012)**
**$1,100,000.00**

**Projected IRA income**
**over the years 2012 to 2030:**
**$1,365,153.26**



**Darren Whelps**
**Starting Balance (12/31/2030)**
**$2,176,122.17**

**Projected IRA income**
**over the years 2012 to 2025:**
**$0.00**



**Beneficiaries Inherit IRA Balance of: $2,176,122.17**
**Projected Inherited IRA Income Starting In Year: 2031**

| Name | % Share | Starting Balance | Income To Age -- Year | IRA Income |
|------|---------|------------------|-----------------------|------------|
| Child 1 | 25% | $544,030.54 | 85 -- 2060 | $2,054,342.33 |
| Child 2 | 25% | $544,030.54 | 85 -- 2061 | $2,149,877.24 |
| Granddaughter 1 | 13% | $282,895.88 | 85 -- 2091 | $5,247,307.49 |
| Granddaugher 2 | 13% | $282,895.88 | 85 -- 2093 | $5,888,782.50 |
| Grandson 1 | 12% | $261,134.66 | 85 -- 2094 | $5,760,156.43 |
| Grandson 2 | 12% | $261,134.66 | 85 -- 2096 | $6,396,171.49 |
| | | | | |
| **Totals:** | **100%** | **$2,176,122.17** | | **$27,496,637.48** |

## Total Projected Inherited IRA Distributions = $28,861,790.74

Distributions for: **Annita Whelps** and **Darren Whelps**
Starting Balance: **$1,100,000.00**
Estimated Interest Rate: **7.5%**

| Age: | | Interest Earned | Life Expectancy | Distribution /RMD | Add'l Annual Withdrawl | Ending IRA Balance |
|---|---|---|---|---|---|---|
| Client | Spouse | | | | | |
| | | | | | | $1,100,000.00* |
| 66 | 68 | $82,500.00 | | $0.00 | $0.00 | $1,182,500.00 |
| 67 | 69 | $88,687.50 | | $0.00 | $0.00 | $1,271,187.50 |
| 68 | 70 | $95,339.06 | | $0.00 | $0.00 | $1,366,526.56 |
| 69 | 71 | $102,489.49 | | $0.00 | $0.00 | $1,469,016.05 |
| 70*** | 72 | $110,176.20 | 27.4** | $53,613.72 | $0.00 | $1,525,578.53 |
| 71 | 73 | $114,418.39 | 26.5** | $57,569.00 | | $1,582,427.92 |
| 72 | 74 | $118,682.09 | 25.6** | $61,813.59 | | $1,639,296.43 |
| 73 | 75 | $122,947.23 | 24.7** | $66,368.28 | | $1,695,875.38 |
| 74 | 76 | $127,190.65 | 23.8** | $71,255.27 | | $1,751,810.77 |
| 75 | 77 | $131,385.81 | 22.9** | $76,498.29 | | $1,806,698.29 |
| 76 | 78 | $135,502.37 | 22** | $82,122.65 | | $1,860,078.01 |
| 77 | 79 | $139,505.85 | 21.2** | $87,739.53 | | $1,911,844.33 |
| 78 | 80 | $143,388.32 | 20.3** | $94,179.52 | | $1,961,053.13 |
| 79 | 81 | $147,078.99 | 19.5** | $100,566.83 | | $2,007,565.29 |
| 80 | | $150,567.40 | 18.7** | $107,356.43 | | $2,050,776.26 |
| 81 | | $153,808.22 | 17.9** | $114,568.51 | | $2,090,015.97 |
| 82 | | $156,751.20 | 17.1** | $122,223.16 | | $2,124,544.01 |
| 83 | | $159,340.80 | 16.3** | $130,340.12 | | $2,153,544.69 |
| 84 | | $161,515.85 | 15.5** | $138,938.37 | | $2,176,122.17 |
| | | **$2,441,275.43** | | **$1,365,153.26** | **$0.00** | |

\* Starting balance.

\*\* Values from IRS Uniform Life Table III.

\*\*\* Client turns 70, Required Minimum Distributions (RMD) begin.

Exhibit C

Distributions for: **Child 1 (Son)**
Allocation: **25%** of **$2,176,122.17 = $544,030.54**
Estimated Interest Rate: **7.5%**

| Beneficiary's Age | Interest Earned | ------------ Account Activity: ------------ Life Expectancy† | Required Min Distribution | Ending IRA Balance |
|---|---|---|---|---|
| | | | | $544,030.54* |
| 55** | $40,802.29 | 29.6 | $18,379.41 | $566,453.42 |
| 56 | $42,484.01 | 28.6 | $19,806.06 | $589,131.37 |
| 57 | $44,184.85 | 27.6 | $21,345.34 | $611,970.88 |
| 58 | $45,897.82 | 26.6 | $23,006.42 | $634,862.28 |
| 59 | $47,614.67 | 25.6 | $24,799.31 | $657,677.64 |
| 60 | $49,325.82 | 24.6 | $26,734.86 | $680,268.60 |
| 61 | $51,020.15 | 23.6 | $28,824.94 | $702,463.81 |
| 62 | $52,684.79 | 22.6 | $31,082.47 | $724,066.13 |
| 63 | $54,304.96 | 21.6 | $33,521.58 | $744,849.51 |
| 64 | $55,863.71 | 20.6 | $36,157.74 | $764,555.48 |
| 65 | $57,341.66 | 19.6 | $39,007.93 | $782,889.21 |
| 66 | $58,716.69 | 18.6 | $42,090.82 | $799,515.08 |
| 67 | $59,963.63 | 17.6 | $45,426.99 | $814,051.72 |
| 68 | $61,053.88 | 16.6 | $49,039.26 | $826,066.34 |
| 69 | $61,954.98 | 15.6 | $52,952.97 | $835,068.35 |
| 70 | $62,630.13 | 14.6 | $57,196.46 | $840,502.02 |
| 71 | $63,037.65 | 13.6 | $61,801.62 | $841,738.05 |
| 72 | $63,130.35 | 12.6 | $66,804.61 | $838,063.79 |
| 73 | $62,854.78 | 11.6 | $72,246.88 | $828,671.69 |
| 74 | $62,150.38 | 10.6 | $78,176.57 | $812,645.50 |
| 75 | $60,948.41 | 9.6 | $84,650.57 | $788,943.34 |
| 76 | $59,170.75 | 8.6 | $91,737.60 | $756,376.49 |
| 77 | $56,728.24 | 7.6 | $99,523.22 | $713,581.51 |
| 78 | $53,518.61 | 6.6 | $108,118.41 | $658,981.71 |
| 79 | $49,423.63 | 5.6 | $117,675.31 | $590,730.03 |
| 80 | $44,304.75 | 4.6 | $128,419.57 | $506,615.21 |
| 81 | $37,996.14 | 3.6 | $140,726.45 | $403,884.90 |
| 82 | $30,291.37 | 2.6 | $155,340.35 | $278,835.92 |
| 83 | $20,912.69 | 1.6 | $174,272.45 | $125,476.16 |
| 84 | $9,410.71 | 0.6 | $125,476.16 | $0.00 |
| 85 | $0.00 | .1 | $0.00 | $0.00 |
| | **$1,519,722.50** | | **$2,054,342.33** | |

* Balance remaining from Client/Spouse ($2,176,122.17) divided by allocation %.

** Annita Whelps (the client) dies. Beneficiary distributions begin.

† Value derived from IRS Publication 590 - Table I for beneficiaries.

Distributions for: **Child 2 (Daughter)**
Allocation: **25%** of **$2,176,122.17 = $544,030.54**
Estimated Interest Rate: **7.5%**

| Beneficiary's Age | Interest Earned | ------------ Account Activity: ------------ Life Expectancy† | Required Min Distribution | Ending IRA Balance |
|---|---|---|---|---|
| | | | | $544,030.54* |
| 54** | $40,802.29 | 30.5 | $17,837.07 | $566,995.76 |
| 55 | $42,524.68 | 29.5 | $19,220.20 | $590,300.24 |
| 56 | $44,272.52 | 28.5 | $20,712.29 | $613,860.47 |
| 57 | $46,039.54 | 27.5 | $22,322.20 | $637,577.81 |
| 58 | $47,818.34 | 26.5 | $24,059.54 | $661,336.61 |
| 59 | $49,600.25 | 25.5 | $25,934.77 | $685,002.09 |
| 60 | $51,375.16 | 24.5 | $27,959.27 | $708,417.98 |
| 61 | $53,131.35 | 23.5 | $30,145.45 | $731,403.88 |
| 62 | $54,855.29 | 22.5 | $32,506.84 | $753,752.33 |
| 63 | $56,531.42 | 21.5 | $35,058.25 | $775,225.50 |
| 64 | $58,141.91 | 20.5 | $37,815.88 | $795,551.53 |
| 65 | $59,666.36 | 19.5 | $40,797.51 | $814,420.38 |
| 66 | $61,081.53 | 18.5 | $44,022.72 | $831,479.19 |
| 67 | $62,360.94 | 17.5 | $47,513.10 | $846,327.03 |
| 68 | $63,474.53 | 16.5 | $51,292.55 | $858,509.01 |
| 69 | $64,388.18 | 15.5 | $55,387.68 | $867,509.51 |
| 70 | $65,063.21 | 14.5 | $59,828.24 | $872,744.48 |
| 71 | $65,455.84 | 13.5 | $64,647.74 | $873,552.58 |
| 72 | $65,516.44 | 12.5 | $69,884.21 | $869,184.81 |
| 73 | $65,188.86 | 11.5 | $75,581.29 | $858,792.38 |
| 74 | $64,409.43 | 10.5 | $81,789.75 | $841,412.06 |
| 75 | $63,105.90 | 9.5 | $88,569.69 | $815,948.27 |
| 76 | $61,196.12 | 8.5 | $95,993.91 | $781,150.48 |
| 77 | $58,586.29 | 7.5 | $104,153.40 | $735,583.37 |
| 78 | $55,168.75 | 6.5 | $113,166.67 | $677,585.45 |
| 79 | $50,818.91 | 5.5 | $123,197.35 | $605,207.01 |
| 80 | $45,390.53 | 4.5 | $134,490.45 | $516,107.09 |
| 81 | $38,708.03 | 3.5 | $147,459.17 | $407,355.95 |
| 82 | $30,551.70 | 2.5 | $162,942.38 | $274,965.27 |
| 83 | $20,622.40 | 1.5 | $183,310.18 | $112,277.49 |
| 84 | $8,420.81 | 0.5 | $112,277.49 | $0.00 |
| 85 | $0.00 | .1 | $0.00 | $0.00 |
| | **$1,614,267.49** | | **$2,149,877.24** | |

  \* Balance remaining from Client/Spouse ($2,176,122.17) divided by allocation %.

 \*\* Annita Whelps (the client) dies. Beneficiary distributions begin.

 † Value derived from IRS Publication 590 - Table I for beneficiaries.

Distributions for: **Granddaughter 1 (Granddaughter)**
Allocation: **13% of $2,176,122.17 = $282,895.88**
Estimated Interest Rate: **7.5%**

| Beneficiary's Age | Interest Earned | ----------- Account Activity: -----------  | | Ending IRA Balance |
| | | Life Expectancy† | Required Min Distribution | |
|---|---|---|---|---|
| | | | | $282,895.88* |
| 24** | $21,217.19 | 59.1 | $4,786.73 | $299,326.34 |
| 25 | $22,449.48 | 58.1 | $5,151.92 | $316,623.90 |
| 26 | $23,746.79 | 57.1 | $5,545.08 | $334,825.61 |
| 27 | $25,111.92 | 56.1 | $5,968.37 | $353,969.16 |
| 28 | $26,547.69 | 55.1 | $6,424.12 | $374,092.73 |
| 29 | $28,056.95 | 54.1 | $6,914.84 | $395,234.84 |
| 30 | $29,642.61 | 53.1 | $7,443.22 | $417,434.23 |
| 31 | $31,307.57 | 52.1 | $8,012.17 | $440,729.63 |
| 32 | $33,054.72 | 51.1 | $8,624.85 | $465,159.50 |
| 33 | $34,886.96 | 50.1 | $9,284.62 | $490,761.84 |
| 34 | $36,807.14 | 49.1 | $9,995.15 | $517,573.83 |
| 35 | $38,818.04 | 48.1 | $10,760.37 | $545,631.50 |
| 36 | $40,922.36 | 47.1 | $11,584.53 | $574,969.33 |
| 37 | $43,122.70 | 46.1 | $12,472.22 | $605,619.81 |
| 38 | $45,421.49 | 45.1 | $13,428.38 | $637,612.92 |
| 39 | $47,820.97 | 44.1 | $14,458.34 | $670,975.55 |
| 40 | $50,323.17 | 43.1 | $15,567.88 | $705,730.84 |
| 41 | $52,929.81 | 42.1 | $16,763.20 | $741,897.45 |
| 42 | $55,642.31 | 41.1 | $18,051.03 | $779,488.73 |
| 43 | $58,461.65 | 40.1 | $19,438.62 | $818,511.76 |
| 44 | $61,388.38 | 39.1 | $20,933.80 | $858,966.34 |
| 45 | $64,422.48 | 38.1 | $22,545.05 | $900,843.77 |
| 46 | $67,563.28 | 37.1 | $24,281.50 | $944,125.55 |
| 47 | $70,809.42 | 36.1 | $26,153.06 | $988,781.91 |
| 48 | $74,158.64 | 35.1 | $28,170.42 | $1,034,770.13 |
| 49 | $77,607.76 | 34.1 | $30,345.17 | $1,082,032.72 |
| 50 | $81,152.45 | 33.1 | $32,689.81 | $1,130,495.36 |
| 51 | $84,787.15 | 32.1 | $35,217.92 | $1,180,064.59 |
| 52 | $88,504.84 | 31.1 | $37,944.20 | $1,230,625.23 |
| 53 | $92,296.89 | 30.1 | $40,884.56 | $1,282,037.56 |
| 54 | $96,152.82 | 29.1 | $44,056.27 | $1,334,134.11 |
| 55 | $100,060.06 | 28.1 | $47,478.08 | $1,386,716.09 |
| 56 | $104,003.71 | 27.1 | $51,170.34 | $1,439,549.46 |
| 57 | $107,966.21 | 26.1 | $55,155.15 | $1,492,360.52 |
| 58 | $111,927.04 | 25.1 | $59,456.59 | $1,544,830.97 |
| 59 | $115,862.32 | 24.1 | $64,100.87 | $1,596,592.42 |
| 60 | $119,744.43 | 23.1 | $69,116.55 | $1,647,220.30 |
| 61 | $123,541.52 | 22.1 | $74,534.86 | $1,696,226.96 |
| 62 | $127,217.02 | 21.1 | $80,389.90 | $1,743,054.08 |
| 63 | $130,729.06 | 20.1 | $86,719.11 | $1,787,064.03 |
| 64 | $134,029.80 | 19.1 | $93,563.56 | $1,827,530.27 |
| 65 | $137,064.77 | 18.1 | $100,968.52 | $1,863,626.52 |
| 66 | $139,771.99 | 17.1 | $108,984.01 | $1,894,414.50 |
| 67 | $142,081.09 | 16.1 | $117,665.50 | $1,918,830.09 |
| 68 | $143,912.26 | 15.1 | $127,074.84 | $1,935,667.51 |
| 69 | $145,175.06 | 14.1 | $137,281.38 | $1,943,561.19 |
| 70 | $145,767.09 | 13.1 | $148,363.45 | $1,940,964.83 |
| 71 | $145,572.36 | 12.1 | $160,410.32 | $1,926,126.87 |
| 72 | $144,459.52 | 11.1 | $173,524.94 | $1,897,061.45 |
| 73 | $142,279.61 | 10.1 | $187,827.87 | $1,851,513.19 |
| 74 | $138,863.49 | 9.1 | $203,462.99 | $1,786,913.69 |
| 75 | $134,018.53 | 8.1 | $220,606.63 | $1,700,325.59 |
| 76 | $127,524.42 | 7.1 | $239,482.48 | $1,588,367.53 |
| 77 | $119,127.56 | 6.1 | $260,388.12 | $1,447,106.97 |
| 78 | $108,533.02 | 5.1 | $283,746.46 | $1,271,893.53 |
| 79 | $95,392.01 | 4.1 | $310,217.93 | $1,057,067.61 |
| 80 | $79,280.07 | 3.1 | $340,989.55 | $795,358.13 |
| 81 | $59,651.86 | 2.1 | $378,741.97 | $476,268.02 |
| 82 | $35,720.10 | 1.1 | $432,970.93 | $79,017.19 |
| 83 | $5,926.29 | 0.1 | $79,017.19 | $0.00 |
| 84 | $0.00 | .1 | $0.00 | $0.00 |
| 85 | $0.00 | .1 | $0.00 | $0.00 |
| | **$4,970,337.91** | | **$5,247,307.49** | |

\* Balance remaining from Client/Spouse ($2,176,122.17) divided by allocation %.

\*\* Annita Whelps (the client) dies. Beneficiary distributions begin.

Exhibit C

Distributions for: **Granddaugher 2 (Granddaugher)**
Allocation: **13%** of **$2,176,122.17 = $282,895.88**
Estimated Interest Rate: **7.5%**

| Beneficiary's Age | Interest Earned | ------------ Account Activity: ------------ Life Expectancy† | Required Min Distribution | Ending IRA Balance |
|---|---|---|---|---|
| | | | | $282,895.88* |
| 22** | $21,217.19 | 61.1 | $4,630.05 | $299,483.02 |
| 23 | $22,461.23 | 60.1 | $4,983.08 | $316,961.17 |
| 24 | $23,772.09 | 59.1 | $5,363.13 | $335,370.13 |
| 25 | $25,152.76 | 58.1 | $5,772.29 | $354,750.60 |
| 26 | $26,606.30 | 57.1 | $6,212.80 | $375,144.10 |
| 27 | $28,135.81 | 56.1 | $6,687.06 | $396,592.85 |
| 28 | $29,744.46 | 55.1 | $7,197.69 | $419,139.62 |
| 29 | $31,435.47 | 54.1 | $7,747.50 | $442,827.59 |
| 30 | $33,212.07 | 53.1 | $8,339.50 | $467,700.16 |
| 31 | $35,077.51 | 52.1 | $8,976.97 | $493,800.70 |
| 32 | $37,035.05 | 51.1 | $9,663.42 | $521,172.33 |
| 33 | $39,087.92 | 50.1 | $10,402.64 | $549,857.61 |
| 34 | $41,239.32 | 49.1 | $11,198.73 | $579,898.20 |
| 35 | $43,492.37 | 48.1 | $12,056.10 | $611,334.47 |
| 36 | $45,850.09 | 47.1 | $12,979.50 | $644,205.06 |
| 37 | $48,315.38 | 46.1 | $13,974.08 | $678,546.36 |
| 38 | $50,890.98 | 45.1 | $15,045.37 | $714,391.97 |
| 39 | $53,579.40 | 44.1 | $16,199.36 | $751,772.01 |
| 40 | $56,382.90 | 43.1 | $17,442.51 | $790,712.40 |
| 41 | $59,303.43 | 42.1 | $18,781.77 | $831,234.06 |
| 42 | $62,342.55 | 41.1 | $20,224.67 | $873,351.94 |
| 43 | $65,501.40 | 40.1 | $21,779.35 | $917,073.99 |
| 44 | $68,780.55 | 39.1 | $23,454.58 | $962,399.96 |
| 45 | $72,180.00 | 38.1 | $25,259.84 | $1,009,320.12 |
| 46 | $75,699.01 | 37.1 | $27,205.39 | $1,057,813.74 |
| 47 | $79,336.03 | 36.1 | $29,302.32 | $1,107,847.45 |
| 48 | $83,088.56 | 35.1 | $31,562.61 | $1,159,373.40 |
| 49 | $86,953.01 | 34.1 | $33,999.22 | $1,212,327.19 |
| 50 | $90,924.54 | 33.1 | $36,626.20 | $1,266,625.53 |
| 51 | $94,996.91 | 32.1 | $39,458.74 | $1,322,163.70 |
| 52 | $99,162.28 | 31.1 | $42,513.30 | $1,378,812.68 |
| 53 | $103,410.95 | 30.1 | $45,807.73 | $1,436,415.90 |
| 54 | $107,731.19 | 29.1 | $49,361.37 | $1,494,785.72 |
| 55 | $112,108.93 | 28.1 | $53,195.22 | $1,553,699.43 |
| 56 | $116,527.46 | 27.1 | $57,332.08 | $1,612,894.81 |
| 57 | $120,967.11 | 26.1 | $61,796.74 | $1,672,065.18 |
| 58 | $125,404.89 | 25.1 | $66,616.14 | $1,730,853.93 |
| 59 | $129,814.04 | 24.1 | $71,819.67 | $1,788,848.30 |
| 60 | $134,163.62 | 23.1 | $77,439.32 | $1,845,572.60 |
| 61 | $138,417.95 | 22.1 | $83,510.07 | $1,900,480.48 |
| 62 | $142,536.04 | 21.1 | $90,070.16 | $1,952,946.36 |
| 63 | $146,470.98 | 20.1 | $97,161.51 | $2,002,255.83 |
| 64 | $150,169.19 | 19.1 | $104,830.15 | $2,047,594.87 |
| 65 | $153,569.62 | 18.1 | $113,126.79 | $2,088,037.70 |
| 66 | $156,602.83 | 17.1 | $122,107.47 | $2,122,533.06 |
| 67 | $159,189.98 | 16.1 | $131,834.35 | $2,149,888.69 |
| 68 | $161,241.65 | 15.1 | $142,376.73 | $2,168,753.61 |
| 69 | $162,656.52 | 14.1 | $153,812.31 | $2,177,597.82 |
| 70 | $163,319.84 | 13.1 | $166,228.84 | $2,174,688.82 |
| 71 | $163,101.66 | 12.1 | $179,726.35 | $2,158,064.13 |
| 72 | $161,854.81 | 11.1 | $194,420.19 | $2,125,498.75 |
| 73 | $159,412.41 | 10.1 | $210,445.42 | $2,074,465.74 |
| 74 | $155,584.93 | 9.1 | $227,963.27 | $2,002,087.40 |
| 75 | $150,156.56 | 8.1 | $247,171.28 | $1,905,072.68 |
| 76 | $142,880.45 | 7.1 | $268,320.10 | $1,779,633.03 |
| 77 | $133,472.48 | 6.1 | $291,743.12 | $1,621,362.39 |
| 78 | $121,602.18 | 5.1 | $317,914.19 | $1,425,050.38 |
| 79 | $106,878.78 | 4.1 | $347,573.26 | $1,184,355.90 |
| 80 | $88,826.69 | 3.1 | $382,050.29 | $891,132.30 |
| 81 | $66,834.92 | 2.1 | $424,348.71 | $533,618.51 |
| 82 | $40,021.39 | 1.1 | $485,107.74 | $88,532.16 |
| 83 | $6,639.91 | 0.1 | $88,532.16 | $0.00 |
| 84 | $0.00 | .1 | $0.00 | $0.00 |
| 85 | $0.00 | .1 | $0.00 | $0.00 |
| | **$5,612,526.49** | | **$5,888,782.50** | |

* Balance remaining from Client/Spouse ($2,176,122.17) divided by allocation %

Distributions for: **Grandson 1 (Grandson)**
Allocation: **12%** of **$2,176,122.17 = $261,134.66**
Estimated Interest Rate: **7.5%**

| Beneficiary's Age | Interest Earned | ----------- Account Activity: ----------- Life Expectancy† | Required Min Distribution | Ending IRA Balance |
|---|---|---|---|---|
| | | | | $261,134.66* |
| 21** | $19,585.10 | 62.1 | $4,205.07 | $276,514.69 |
| 22 | $20,738.60 | 61.1 | $4,525.61 | $292,727.68 |
| 23 | $21,954.58 | 60.1 | $4,870.68 | $309,811.58 |
| 24 | $23,235.87 | 59.1 | $5,242.16 | $327,805.29 |
| 25 | $24,585.40 | 58.1 | $5,642.09 | $346,748.60 |
| 26 | $26,006.15 | 57.1 | $6,072.65 | $366,682.10 |
| 27 | $27,501.16 | 56.1 | $6,536.22 | $387,647.04 |
| 28 | $29,073.53 | 55.1 | $7,035.34 | $409,685.23 |
| 29 | $30,726.39 | 54.1 | $7,572.74 | $432,838.88 |
| 30 | $32,462.92 | 53.1 | $8,151.39 | $457,150.41 |
| 31 | $34,286.28 | 52.1 | $8,774.48 | $482,662.21 |
| 32 | $36,199.67 | 51.1 | $9,445.44 | $509,416.44 |
| 33 | $38,206.23 | 50.1 | $10,167.99 | $537,454.68 |
| 34 | $40,309.10 | 49.1 | $10,946.12 | $566,817.66 |
| 35 | $42,511.32 | 48.1 | $11,784.15 | $597,544.83 |
| 36 | $44,815.86 | 47.1 | $12,686.73 | $629,673.96 |
| 37 | $47,225.55 | 46.1 | $13,658.87 | $663,240.64 |
| 38 | $49,743.05 | 45.1 | $14,706.00 | $698,277.69 |
| 39 | $52,370.83 | 44.1 | $15,833.96 | $734,814.56 |
| 40 | $55,111.09 | 43.1 | $17,049.06 | $772,876.59 |
| 41 | $57,965.74 | 42.1 | $18,358.11 | $812,484.22 |
| 42 | $60,936.32 | 41.1 | $19,768.47 | $853,652.07 |
| 43 | $64,023.91 | 40.1 | $21,288.08 | $896,387.90 |
| 44 | $67,229.09 | 39.1 | $22,925.52 | $940,691.47 |
| 45 | $70,551.86 | 38.1 | $24,690.06 | $986,553.27 |
| 46 | $73,991.50 | 37.1 | $26,591.73 | $1,033,953.04 |
| 47 | $77,546.48 | 36.1 | $28,641.36 | $1,082,858.16 |
| 48 | $81,214.36 | 35.1 | $30,850.66 | $1,133,221.86 |
| 49 | $84,991.64 | 34.1 | $33,232.31 | $1,184,981.19 |
| 50 | $88,873.59 | 33.1 | $35,800.04 | $1,238,054.74 |
| 51 | $92,854.11 | 32.1 | $38,568.68 | $1,292,340.17 |
| 52 | $96,925.51 | 31.1 | $41,554.35 | $1,347,711.33 |
| 53 | $101,078.35 | 30.1 | $44,774.46 | $1,404,015.22 |
| 54 | $105,301.14 | 29.1 | $48,247.95 | $1,461,068.41 |
| 55 | $109,580.13 | 28.1 | $51,995.32 | $1,518,653.22 |
| 56 | $113,898.99 | 27.1 | $56,038.86 | $1,576,513.35 |
| 57 | $118,238.50 | 26.1 | $60,402.81 | $1,634,349.04 |
| 58 | $122,576.18 | 25.1 | $65,113.51 | $1,691,811.71 |
| 59 | $126,885.88 | 24.1 | $70,199.66 | $1,748,497.93 |
| 60 | $131,137.34 | 23.1 | $75,692.55 | $1,803,942.72 |
| 61 | $135,295.70 | 22.1 | $81,626.37 | $1,857,612.05 |
| 62 | $139,320.90 | 21.1 | $88,038.49 | $1,908,894.46 |
| 63 | $143,167.08 | 20.1 | $94,969.87 | $1,957,091.67 |
| 64 | $146,781.88 | 19.1 | $102,465.53 | $2,001,408.02 |
| 65 | $150,105.60 | 18.1 | $110,575.03 | $2,040,938.59 |
| 66 | $153,070.39 | 17.1 | $119,353.13 | $2,074,655.85 |
| 67 | $155,599.19 | 16.1 | $128,860.61 | $2,101,394.43 |
| 68 | $157,604.58 | 15.1 | $139,165.19 | $2,119,833.82 |
| 69 | $158,987.54 | 14.1 | $150,342.82 | $2,128,478.54 |
| 70 | $159,635.89 | 13.1 | $162,479.28 | $2,125,635.15 |
| 71 | $159,422.64 | 12.1 | $175,672.33 | $2,109,385.46 |
| 72 | $158,203.91 | 11.1 | $190,034.73 | $2,077,554.64 |
| 73 | $155,816.60 | 10.1 | $205,698.48 | $2,027,672.76 |
| 74 | $152,075.46 | 9.1 | $222,821.18 | $1,956,927.04 |
| 75 | $146,769.53 | 8.1 | $241,595.93 | $1,862,100.64 |
| 76 | $139,657.55 | 7.1 | $262,267.70 | $1,739,490.49 |
| 77 | $130,461.79 | 6.1 | $285,162.38 | $1,584,789.90 |
| 78 | $118,859.24 | 5.1 | $310,743.12 | $1,392,906.02 |
| 79 | $104,467.95 | 4.1 | $339,733.18 | $1,157,640.79 |
| 80 | $86,823.06 | 3.1 | $373,432.51 | $871,031.34 |
| 81 | $65,327.35 | 2.1 | $414,776.83 | $521,581.86 |
| 82 | $39,118.64 | 1.1 | $474,165.33 | $86,535.17 |
| 83 | $6,490.14 | 0.1 | $86,535.17 | $0.00 |
| 84 | $0.00 | .1 | $0.00 | $0.00 |
| 85 | $0.00 | .1 | $0.00 | $0.00 |
| | **$5,505,511.88** | | **$5,760,156.43** | |

Distributions for: **Grandson 2 (Grandson)**
Allocation: **12% of $2,176,122.17 = $261,134.66**
Estimated Interest Rate: **7.5%**

| Beneficiary's Age | Interest Earned | ----------- Account Activity: ----------- Life Expectancy† | Required Min Distribution | Ending IRA Balance |
|---|---|---|---|---|
| | | | | $261,134.66* |
| 19** | $19,585.10 | 64 | $4,080.23 | $276,639.53 |
| 20 | $20,747.96 | 63 | $4,391.10 | $292,996.39 |
| 21 | $21,974.73 | 62 | $4,725.75 | $310,245.37 |
| 22 | $23,268.40 | 61 | $5,085.99 | $328,427.78 |
| 23 | $24,632.08 | 60 | $5,473.80 | $347,586.06 |
| 24 | $26,068.95 | 59 | $5,891.29 | $367,763.72 |
| 25 | $27,582.28 | 58 | $6,340.75 | $389,005.25 |
| 26 | $29,175.39 | 57 | $6,824.65 | $411,355.99 |
| 27 | $30,851.70 | 56 | $7,345.64 | $434,862.05 |
| 28 | $32,614.65 | 55 | $7,906.58 | $459,570.12 |
| 29 | $34,467.76 | 54 | $8,510.56 | $485,527.32 |
| 30 | $36,414.55 | 53 | $9,160.89 | $512,780.98 |
| 31 | $38,458.57 | 52 | $9,861.17 | $541,378.38 |
| 32 | $40,603.38 | 51 | $10,615.26 | $571,366.50 |
| 33 | $42,852.49 | 50 | $11,427.33 | $602,791.66 |
| 34 | $45,209.37 | 49 | $12,301.87 | $635,699.16 |
| 35 | $47,677.44 | 48 | $13,243.73 | $670,132.87 |
| 36 | $50,259.97 | 47 | $14,258.15 | $706,134.69 |
| 37 | $52,960.10 | 46 | $15,350.75 | $743,744.04 |
| 38 | $55,780.80 | 45 | $16,527.65 | $782,997.19 |
| 39 | $58,724.79 | 44 | $17,795.39 | $823,926.59 |
| 40 | $61,794.49 | 43 | $19,161.08 | $866,560.00 |
| 41 | $64,992.00 | 42 | $20,632.38 | $910,919.62 |
| 42 | $68,318.97 | 41 | $22,217.55 | $957,021.04 |
| 43 | $71,776.58 | 40 | $23,925.53 | $1,004,872.09 |
| 44 | $75,365.41 | 39 | $25,765.95 | $1,054,471.55 |
| 45 | $79,085.37 | 38 | $27,749.25 | $1,105,807.67 |
| 46 | $82,935.58 | 37 | $29,886.69 | $1,158,856.56 |
| 47 | $86,914.24 | 36 | $32,190.46 | $1,213,580.34 |
| 48 | $91,018.53 | 35 | $34,673.72 | $1,269,925.15 |
| 49 | $95,244.39 | 34 | $37,350.74 | $1,327,818.80 |
| 50 | $99,586.41 | 33 | $40,236.93 | $1,387,168.28 |
| 51 | $104,037.62 | 32 | $43,349.01 | $1,447,856.89 |
| 52 | $108,589.27 | 31 | $46,705.06 | $1,509,741.10 |
| 53 | $113,230.58 | 30 | $50,324.70 | $1,572,646.98 |
| 54 | $117,948.52 | 29 | $54,229.21 | $1,636,366.29 |
| 55 | $122,727.47 | 28 | $58,441.65 | $1,700,652.11 |
| 56 | $127,548.91 | 27 | $62,987.12 | $1,765,213.90 |
| 57 | $132,391.04 | 26 | $67,892.84 | $1,829,712.10 |
| 58 | $137,228.41 | 25 | $73,188.48 | $1,893,752.03 |
| 59 | $142,031.40 | 24 | $78,906.33 | $1,956,877.10 |
| 60 | $146,765.78 | 23 | $85,081.61 | $2,018,561.27 |
| 61 | $151,392.10 | 22 | $91,752.79 | $2,078,200.58 |
| 62 | $155,865.04 | 21 | $98,961.93 | $2,135,103.69 |
| 63 | $160,132.78 | 20 | $106,755.18 | $2,188,481.29 |
| 64 | $164,136.10 | 19 | $115,183.23 | $2,237,434.16 |
| 65 | $167,807.56 | 18 | $124,301.90 | $2,280,939.82 |
| 66 | $171,070.49 | 17 | $134,172.93 | $2,317,837.38 |
| 67 | $173,837.80 | 16 | $144,864.84 | $2,346,810.34 |
| 68 | $176,010.78 | 15 | $156,454.02 | $2,366,367.10 |
| 69 | $177,477.53 | 14 | $169,026.22 | $2,374,818.41 |
| 70 | $178,111.38 | 13 | $182,678.34 | $2,370,251.45 |
| 71 | $177,768.86 | 12 | $197,520.95 | $2,350,499.36 |
| 72 | $176,287.45 | 11 | $213,681.76 | $2,313,105.05 |
| 73 | $173,482.88 | 10 | $231,310.51 | $2,255,277.42 |
| 74 | $169,145.81 | 9 | $250,586.38 | $2,173,836.85 |
| 75 | $163,037.76 | 8 | $271,729.61 | $2,065,145.00 |
| 76 | $154,885.88 | 7 | $295,020.71 | $1,925,010.17 |
| 77 | $144,375.76 | 6 | $320,835.03 | $1,748,550.90 |
| 78 | $131,141.32 | 5 | $349,710.18 | $1,529,982.04 |
| 79 | $114,748.65 | 4 | $382,495.51 | $1,262,235.18 |
| 80 | $94,667.64 | 3 | $420,745.06 | $936,157.76 |
| 81 | $70,211.83 | 2 | $468,078.88 | $538,290.71 |
| 82 | $40,371.80 | 1 | $538,290.71 | $0.00 |
| 83 | $0.00 | .1 | $0.00 | $0.00 |
| 84 | $0.00 | .1 | $0.00 | $0.00 |
| 85 | $0.00 | .1 | $0.00 | $0.00 |
| | **$6,175,408.64** | | **$6,396,171.49** | |



# Your Financial Legacy

*An Illustration to Help You
Preserve Your Wealth for Future Generations*

*Prepared for:*

**Patsy Oldman**

*and*

**Larry Oldman**

*Prepared by:*

**Michael J.  Prestwich**
ImagiSOFT, Inc.
PO Box 13208
Albuquerque, NM 87192

**(877) 510-4702**
michael.prestwich@imagisoft.com

# Disclosure Page
## Important - Please Read

This analysis compares different options available to you.  It provides only a broad, general and non-exhaustive guideline which may be helpful in shaping your thinking about your retirement planning.  Nothing contained herein should be considered as a recommendation of any specific option, unless otherwise stated.  The report and graphs are dependent upon the quality and accuracy of data furnished by you.

Any changes in, or inaccuracy of, the information you have provided to us may affect the information presented in this financial analysis.  Calculations illustrating income tax concepts and deductions are estimates only and should not be relied upon in filing income tax returns or in making tax-related decisions.  Tax laws, including tax rates, are amended from time to time and such amendments may affect the options and information presented in this illustration.  Assumed asset growth rates and hypothetical investment returns are used at various places in this financial analysis.  All assumed growth rates and investment returns are for illustration purposes only and are not intended to represent the actual future performance or growth of any specific investment or asset.  All illustrations demonstrating investment growth assume a constant annual growth rate whereas actual rates may vary.  All illustrations assume reinvestment of all earnings, but do not consider the effect of taxes or investment fees and expenses unless otherwise noted.  Past performance is not indicative of future results and nothing contained herein should be construed as a guarantee of a particular result.  This material is for estimating purposes only and must be monitored periodically.

# Will You Leave Your Family a Legacy or a Tax Bill?

Your IRA's chief strength is the power of tax deferral.  However, tax deferral can become a huge tax liability if your beneficiaries take a distribution after your death that causes the entire balance of your IRA to be taxed.  Your beneficiaries may suffer adverse tax consequences if your IRA has an inflexible custodial agreement or if your beneficiaries do not follow the advice of an expert financial advisor who knows *exactly* what to do -- and what not to do -- with your IRA assets after you die.  What follows illustrates a few examples of the many pitfalls into which your beneficiaries may fall without proper planning:

|  | Pitfall 1 | Pitfall 2 | Pitfall 3 | Multi-Generation |
|---|---|---|---|---|
| Total Distributions to Spouse | $494,673 | $251,206 | $251,206 | $251,206 |
| Total Distributions to Next Generation Beneficiaries | $0 | $433,673 | $860,069 | $1,730,372 |
| Total Federal Income Taxes Paid | $158,696 | $171,750 | $277,819 | $495,395 |
| **Total After-tax Income** | **$335,976** | **$513,129** | **$833,457** | **$1,486,184** |



Pitfall 1:  Spouse takes lump sum distribution
Pitfall 2:  Spouse takes RMD; Next generation beneficiaries take lump sum distribution
Pitfall 3:  Spouse takes RMD; Next generation beneficiaries forced to take distributions based
        on the life expectancy of the oldest beneficiary

# Benjamin Franklin's Financial Legacy



In 1790 Benjamin Franklin left $4,000 jointly to the city of Philadelphia and the state of Pennsylvania.  He left instructions that the money should be conservatively invested, but not withdrawn, until 200 years after his death.

In 1990 this fund had grown to $1,500,000.  The Pennsylvania State Legislature distributed the assets of the fund to several charitable foundations, including a scholarship fund for the students of Penn College.  Because of his remarkable foresight and planning, Benjamin Franklin continues to benefit thousands of lives even though he has been dead for more than 200 years.

Franklin understood the interrelationship between time, money, and compound interest.  His lump sum investment of a mere $4,000 earned a modest 3.00% percent return, yet his money increased to $1,500,000 -- 375 times the original value.  Franklin knew that *time* would be the key element in maximizing the return on his investment, which is why he insisted that the money be allowed to accumulate for 200 years.

## *Purpose of this Illustration*

The purpose of this illustration is to help you understand how to legally maximize the time your assets remain invested.  The longer your account remains intact the more income it may produce.  This illustration demonstrates that it is hypothetically possible to "stretch" your assets over 82 years and to produce income across several generations **.  Based on the assumptions in this report, it is possible for the $500,000 assets in your account to generate approximately $2,086,798 in future income to you and your beneficiaries.**  The maximum benefits of the "Multi-Generation Concept" distribution strategy are best realized by those who do not need the assets illustrated as their primary source of retirement income.

# Assumptions for this Illustration

**Current Value of IRA**            **$500,000**

**Owner:**                          **Patsy Oldman**
| | |
|---|---|
| Date of Birth: | January 1, 1940 |
| Age on December 31, 2012: | 72 |
| Assumed Age at Death: | 77 |
| Hypothetical Annual Rate of Return | 4.00% |

**Primary Beneficiary:**           **Larry Oldman** (Spouse)
| | |
|---|---|
| Date of Birth: | June 24, 1942 |
| Age on December 31, 2012: | 70 |
| Age at Patsy's Death: | 75 |
| Assumed Age at Death: | 85 |
| Inherits this Percentage: | 100% |
| Hypothetical Annual Rate of Return | 4.00% |

## Next Generation Beneficiaries:

**John Wilson**
| | |
|---|---|
| Date of Birth: | August 27, 1974 |
| Age at Larry's Death: | 53 |
| Inherits this Percentage: | 10% |
| Hypothetical Annual Rate of Return | 4.00% |

**Kimberly Wilson**
| | |
|---|---|
| Date of Birth: | February 22, 1978 |
| Age at Larry's Death: | 49 |
| Inherits this Percentage: | 10% |
| Hypothetical Annual Rate of Return | 4.00% |

**Ford Wilson**
| | |
|---|---|
| Date of Birth: | January 1, 2002 |
| Age at Larry's Death: | 25 |
| Inherits this Percentage: | 10% |
| Hypothetical Annual Rate of Return | 4.00% |

**Chevy Wilson**
| | |
|---|---|
| Date of Birth: | January 1, 2003 |
| Age at Larry's Death: | 24 |
| Inherits this Percentage: | 10% |
| Hypothetical Annual Rate of Return | 4.00% |

**Miley Wilson**
| | |
|---|---|
| Date of Birth: | March 14, 2004 |
| Age at Larry's Death: | 23 |
| Inherits this Percentage: | 10% |
| Hypothetical Annual Rate of Return | 4.00% |

**Dodge Wilson**
| | |
|---|---|
| Date of Birth | January 1, 2005 |
| Age at Larry's Death: | 22 |
| Inherits this Percentage: | 10% |
| Hypothetical Annual Rate of Return | 4.00% |

**Mazda Wilson**
| | |
|---|---|
| Date of Birth: | January 1, 2006 |
| Age at Larry's Death: | 21 |
| Inherits this Percentage: | 10% |
| Hypothetical Annual Rate of Return | 4.00% |

**Carney Wilson**
| | |
|---|---|
| Date of Birth: | January 1, 2007 |
| Age at Larry's Death: | 20 |
| Inherits this Percentage: | 10% |
| Hypothetical Annual Rate of Return | 4.00% |

**Patsy Wilson**
| | |
|---|---|
| Date of Birth: | January 1, 2008 |
| Age at Larry's Death: | 19 |
| Inherits this Percentage: | 10% |
| Hypothetical Annual Rate of Return | 4.00% |

**June Wilson**
| | |
|---|---|
| Date of Birth: | January 1, 2011 |
| Age at Larry's Death: | 16 |
| Inherits this Percentage: | 10% |
| Hypothetical Annual Rate of Return | 4.00% |

Illustrated rates of return are hypothetical and not guaranteed.  Had this example used the 0.00% guaranteed interest rate, the illustrated values would be lower for the owner, spouse, and next generation beneficiaries.  The product used to fund this Multi-Generation Concept is a Fixed Indexed Annuity.

# Multi-Generation Concept Overview



Illustrated rates of return are hypothetical and not guaranteed. Had this example used the 0.00% guaranteed interest rate, the illustrated values would be lower for the owner, spouse, and next generation beneficiaries. The product used to fund this Multi-Generation Concept is a Fixed Indexed Annuity.

## Patsy Oldman

*Beginning Account Balance December 31, 2011*      $500,000

| End of Year | Age | Spouse Age | (1) Life Expectancy | Deposits | (2) Interest Earnings | (3) Required Minimum Distributions | Elective Withdrawals | Account Balance |
|---|---|---|---|---|---|---|---|---|
| 2012 | 72 | 70 | 25.6 | 0 | 20,000 | 19,531 | 0 | 500,469 |
| 2013 | 73 | 71 | 24.7 | 0 | 20,019 | 20,262 | 0 | 500,226 |
| 2014 | 74 | 72 | 23.8 | 0 | 20,009 | 21,018 | 0 | 499,217 |
| 2015 | 75 | 73 | 22.9 | 0 | 19,969 | 21,800 | 0 | 497,386 |
| 2016 | 76 | 74 | 22.0 | 0 | 19,895 | 22,608 | 0 | 494,673 |

At Patsy's death Larry completes an IRA rollover.  Total distributions during Patsy's lifetime are $105,219.

(1) Patsy takes distributions at age 70 and calculated life expectancy using the Uniform Lifetime Table.  Larry is named beneficiary.

(2) Reflects assumed hypothetical annual rate of return of 4.00%.

(3) Distributions are based on the prior year's December 31 value.  The initial distribution in this example is using the value of $500,000 as of December 31, 2011.

## Larry Oldman

*Inherited Account Balance*      $494,673

| End of Year | Spouse Age | (1) Life Expectancy | (2) Interest Earnings | (3) Required Minimum Distributions | Elective Withdrawals | Account Balance |
|---|---|---|---|---|---|---|
| 2017 | 75 | 22.9 | 19,787 | 21,601 | 0 | 492,858 |
| 2018 | 76 | 22.0 | 19,714 | 22,403 | 0 | 490,170 |
| 2019 | 77 | 21.2 | 19,607 | 23,121 | 0 | 486,655 |
| 2020 | 78 | 20.3 | 19,466 | 23,973 | 0 | 482,148 |
| 2021 | 79 | 19.5 | 19,286 | 24,726 | 0 | 476,709 |
| 2022 | 80 | 18.7 | 19,068 | 25,492 | 0 | 470,285 |
| 2023 | 81 | 17.9 | 18,811 | 26,273 | 0 | 462,823 |
| 2024 | 82 | 17.1 | 18,513 | 27,066 | 0 | 454,270 |
| 2025 | 83 | 16.3 | 18,171 | 27,869 | 0 | 444,572 |
| 2026 | 84 | 15.5 | 17,783 | 28,682 | 0 | 433,673 |

Total distributions during Larry's lifetime are $251,206.  At Larry's death, the IRA is distributed to the named beneficiaries.

(1) Larry takes distributions at age 75 and calculated life expectancy using the Uniform Lifetime Table.

(2) Reflects assumed hypothetical annual rate of return of 4.00%.

(3) Required Minimum Distributions are based on the prior year's December 31 value and the Uniform Lifetime Table.

## Extending Your Legacy

You receive your Required Minimum Distributions on your IRA until the time of your death based on the Uniform Lifetime Table.  At your death, Larry rolls over the remaining IRA balance and names new beneficiaries for her IRA.  With Larry now the current IRA owner, Required Minimum Distributions are based on the Uniform Lifetime Table.  At Larry's death, her beneficiaries receive their percentage of the IRA and must take Required Minimum Distributions based on the single life expectancy table.

If Larry's estate does not have enough liquidity outside the IRA to pay any applicable estate taxes, and is forced to liquidate some of the IRA assets for these expenses, distributions to the next generation beneficiaries could be greatly reduced.

Illustrated rates of return are hypothetical and not guaranteed.  Had this example used the 0.00% guaranteed interest rate, the illustrated values would be lower for the owner, spouse, and next generation beneficiaries.  The product used to fund this Multi-Generation Concept is a Fixed Indexed Annuity.

# John Wilson

*Inherited Account Balance*      $43,367

| End of Year | Age | (1) Life Exp. | (2) Annual Distributions | (3) Account Balance | End of Year | Age | (1) Life Exp. | (2) Annual Distributions | (3) Account Balance |
|---|---|---|---|---|---|---|---|---|---|
| 2027 | 53 | 31.4 | 1,381 | 43,721 | 2043 | 69 | 15.4 | 2,660 | 39,948 |
| 2028 | 54 | 30.4 | 1,438 | 44,031 | 2044 | 70 | 14.4 | 2,774 | 38,771 |
| 2029 | 55 | 29.4 | 1,498 | 44,295 | 2045 | 71 | 13.4 | 2,893 | 37,429 |
| 2030 | 56 | 28.4 | 1,560 | 44,507 | 2046 | 72 | 12.4 | 3,018 | 35,907 |
| 2031 | 57 | 27.4 | 1,624 | 44,663 | 2047 | 73 | 11.4 | 3,150 | 34,194 |
| 2032 | 58 | 26.4 | 1,692 | 44,758 | 2048 | 74 | 10.4 | 3,288 | 32,274 |
| 2033 | 59 | 25.4 | 1,762 | 44,786 | 2049 | 75 | 9.4 | 3,433 | 30,131 |
| 2034 | 60 | 24.4 | 1,835 | 44,742 | 2050 | 76 | 8.4 | 3,587 | 27,750 |
| 2035 | 61 | 23.4 | 1,912 | 44,620 | 2051 | 77 | 7.4 | 3,750 | 25,110 |
| 2036 | 62 | 22.4 | 1,992 | 44,412 | 2052 | 78 | 6.4 | 3,923 | 22,191 |
| 2037 | 63 | 21.4 | 2,075 | 44,114 | 2053 | 79 | 5.4 | 4,109 | 18,969 |
| 2038 | 64 | 20.4 | 2,162 | 43,716 | 2054 | 80 | 4.4 | 4,311 | 15,417 |
| 2039 | 65 | 19.4 | 2,253 | 43,211 | 2055 | 81 | 3.4 | 4,534 | 11,499 |
| 2040 | 66 | 18.4 | 2,348 | 42,591 | 2056 | 82 | 2.4 | 4,791 | 7,168 |
| 2041 | 67 | 17.4 | 2,448 | 41,847 | 2057 | 83 | 1.4 | 5,120 | 2,335 |
| 2042 | 68 | 16.4 | 2,552 | 40,969 | 2058 | 84 | 0.4 | 2,428 | 0 |

## Total distributions received during John's lifetime are $88,305

(1) Calculated on December 31st of the year following death and reduced by one each year thereafter.

(2) Distributions subject to income tax.

(3) Reflects assumed hypothetical annual rate of return of 4.00%.

Illustrated rates of return are hypothetical and not guaranteed.  Had this example used the 0.00% guaranteed interest rate, the illustrated values would be lower for the owner, spouse, and next generation beneficiaries.  The product used to fund this Multi-Generation Concept is a Fixed Indexed Annuity.

# Kimberly Wilson

*Inherited Account Balance*          $43,367

| End of Year | Age | (1) Life Exp. | (2) Annual Distributions | (3) Account Balance | End of Year | Age | (1) Life Exp. | (2) Annual Distributions | (3) Account Balance |
|---|---|---|---|---|---|---|---|---|---|
| 2027 | 49 | 35.1 | 1,236 | 43,866 | 2045 | 67 | 17.1 | 2,575 | 43,212 |
| 2028 | 50 | 34.1 | 1,286 | 44,335 | 2046 | 68 | 16.1 | 2,684 | 42,257 |
| 2029 | 51 | 33.1 | 1,339 | 44,769 | 2047 | 69 | 15.1 | 2,798 | 41,149 |
| 2030 | 52 | 32.1 | 1,395 | 45,165 | 2048 | 70 | 14.1 | 2,918 | 39,876 |
| 2031 | 53 | 31.1 | 1,452 | 45,519 | 2049 | 71 | 13.1 | 3,044 | 38,427 |
| 2032 | 54 | 30.1 | 1,512 | 45,828 | 2050 | 72 | 12.1 | 3,176 | 36,788 |
| 2033 | 55 | 29.1 | 1,575 | 46,086 | 2051 | 73 | 11.1 | 3,314 | 34,946 |
| 2034 | 56 | 28.1 | 1,640 | 46,289 | 2052 | 74 | 10.1 | 3,460 | 32,884 |
| 2035 | 57 | 27.1 | 1,708 | 46,433 | 2053 | 75 | 9.1 | 3,614 | 30,585 |
| 2036 | 58 | 26.1 | 1,779 | 46,511 | 2054 | 76 | 8.1 | 3,776 | 28,033 |
| 2037 | 59 | 25.1 | 1,853 | 46,518 | 2055 | 77 | 7.1 | 3,948 | 25,206 |
| 2038 | 60 | 24.1 | 1,930 | 46,449 | 2056 | 78 | 6.1 | 4,132 | 22,082 |
| 2039 | 61 | 23.1 | 2,011 | 46,296 | 2057 | 79 | 5.1 | 4,330 | 18,635 |
| 2040 | 62 | 22.1 | 2,095 | 46,053 | 2058 | 80 | 4.1 | 4,545 | 14,836 |
| 2041 | 63 | 21.1 | 2,183 | 45,713 | 2059 | 81 | 3.1 | 4,786 | 10,643 |
| 2042 | 64 | 20.1 | 2,274 | 45,267 | 2060 | 82 | 2.1 | 5,068 | 6,001 |
| 2043 | 65 | 19.1 | 2,370 | 44,708 | 2061 | 83 | 1.1 | 5,455 | 786 |
| 2044 | 66 | 18.1 | 2,470 | 44,026 | 2062 | 84 | 0.1 | 817 | 0 |

## Total distributions received during Kimberly's lifetime are $96,549

(1) Calculated on December 31st of the year following death and reduced by one each year thereafter.
(2) Distributions subject to income tax.
(3) Reflects assumed hypothetical annual rate of return of 4.00%.

Illustrated rates of return are hypothetical and not guaranteed.  Had this example used the 0.00% guaranteed interest rate, the illustrated values would be lower for the owner, spouse, and next generation beneficiaries.  The product used to fund this Multi-Generation Concept is a Fixed Indexed Annuity.

# Ford Wilson

*Inherited Account Balance*       $43,367

| End of Year | Age | (1) Life Exp. | (2) Annual Distributions | (3) Account Balance | End of Year | Age | (1) Life Exp. | (2) Annual Distributions | (3) Account Balance |
|---|---|---|---|---|---|---|---|---|---|
| 2027 | 25 | 58.2 | 745 | 44,357 | 2057 | 55 | 28.2 | 2,486 | 70,422 |
| 2028 | 26 | 57.2 | 775 | 45,356 | 2058 | 56 | 27.2 | 2,589 | 70,649 |
| 2029 | 27 | 56.2 | 807 | 46,363 | 2059 | 57 | 26.2 | 2,697 | 70,779 |
| 2030 | 28 | 55.2 | 840 | 47,377 | 2060 | 58 | 25.2 | 2,809 | 70,801 |
| 2031 | 29 | 54.2 | 874 | 48,398 | 2061 | 59 | 24.2 | 2,926 | 70,708 |
| 2032 | 30 | 53.2 | 910 | 49,425 | 2062 | 60 | 23.2 | 3,048 | 70,488 |
| 2033 | 31 | 52.2 | 947 | 50,455 | 2063 | 61 | 22.2 | 3,175 | 70,133 |
| 2034 | 32 | 51.2 | 985 | 51,487 | 2064 | 62 | 21.2 | 3,308 | 69,630 |
| 2035 | 33 | 50.2 | 1,026 | 52,521 | 2065 | 63 | 20.2 | 3,447 | 68,968 |
| 2036 | 34 | 49.2 | 1,068 | 53,555 | 2066 | 64 | 19.2 | 3,592 | 68,135 |
| 2037 | 35 | 48.2 | 1,111 | 54,586 | 2067 | 65 | 18.2 | 3,744 | 67,116 |
| 2038 | 36 | 47.2 | 1,156 | 55,613 | 2068 | 66 | 17.2 | 3,902 | 65,899 |
| 2039 | 37 | 46.2 | 1,204 | 56,633 | 2069 | 67 | 16.2 | 4,068 | 64,467 |
| 2040 | 38 | 45.2 | 1,253 | 57,646 | 2070 | 68 | 15.2 | 4,241 | 62,804 |
| 2041 | 39 | 44.2 | 1,304 | 58,647 | 2071 | 69 | 14.2 | 4,423 | 60,894 |
| 2042 | 40 | 43.2 | 1,358 | 59,636 | 2072 | 70 | 13.2 | 4,613 | 58,716 |
| 2043 | 41 | 42.2 | 1,413 | 60,608 | 2073 | 71 | 12.2 | 4,813 | 56,252 |
| 2044 | 42 | 41.2 | 1,471 | 61,561 | 2074 | 72 | 11.2 | 5,023 | 53,480 |
| 2045 | 43 | 40.2 | 1,531 | 62,492 | 2075 | 73 | 10.2 | 5,243 | 50,376 |
| 2046 | 44 | 39.2 | 1,594 | 63,398 | 2076 | 74 | 9.2 | 5,476 | 46,915 |
| 2047 | 45 | 38.2 | 1,660 | 64,274 | 2077 | 75 | 8.2 | 5,721 | 43,070 |
| 2048 | 46 | 37.2 | 1,728 | 65,117 | 2078 | 76 | 7.2 | 5,982 | 38,811 |
| 2049 | 47 | 36.2 | 1,799 | 65,923 | 2079 | 77 | 6.2 | 6,260 | 34,104 |
| 2050 | 48 | 35.2 | 1,873 | 66,687 | 2080 | 78 | 5.2 | 6,558 | 28,910 |
| 2051 | 49 | 34.2 | 1,950 | 67,405 | 2081 | 79 | 4.2 | 6,883 | 23,183 |
| 2052 | 50 | 33.2 | 2,030 | 68,071 | 2082 | 80 | 3.2 | 7,245 | 16,865 |
| 2053 | 51 | 32.2 | 2,114 | 68,680 | 2083 | 81 | 2.2 | 7,666 | 9,874 |
| 2054 | 52 | 31.2 | 2,201 | 69,226 | 2084 | 82 | 1.2 | 8,228 | 2,041 |
| 2055 | 53 | 30.2 | 2,292 | 69,702 | 2085 | 83 | 0.2 | 2,122 | 0 |
| 2056 | 54 | 29.2 | 2,387 | 70,103 | | | | | |

## Total distributions received during Ford's lifetime are $174,694

(1) Calculated on December 31st of the year following death and reduced by one each year thereafter.
(2) Distributions subject to income tax.
(3) Reflects assumed hypothetical annual rate of return of 4.00%.

Illustrated rates of return are hypothetical and not guaranteed.  Had this example used the 0.00% guaranteed interest rate, the illustrated values would be lower for the owner, spouse, and next generation beneficiaries.  The product used to fund this Multi-Generation Concept is a Fixed Indexed Annuity.

# Chevy Wilson

*Inherited Account Balance*          $43,367

| End of Year | Age | (1) Life Exp. | (2) Annual Distributions | (3) Account Balance | End of Year | Age | (1) Life Exp. | (2) Annual Distributions | (3) Account Balance |
|---|---|---|---|---|---|---|---|---|---|
| 2027 | 24 | 59.1 | 734 | 44,368 | 2057 | 54 | 29.1 | 2,447 | 71,595 |
| 2028 | 25 | 58.1 | 764 | 45,379 | 2058 | 55 | 28.1 | 2,548 | 71,911 |
| 2029 | 26 | 57.1 | 795 | 46,400 | 2059 | 56 | 27.1 | 2,654 | 72,134 |
| 2030 | 27 | 56.1 | 827 | 47,429 | 2060 | 57 | 26.1 | 2,764 | 72,256 |
| 2031 | 28 | 55.1 | 861 | 48,465 | 2061 | 58 | 25.1 | 2,879 | 72,267 |
| 2032 | 29 | 54.1 | 896 | 49,508 | 2062 | 59 | 24.1 | 2,999 | 72,159 |
| 2033 | 30 | 53.1 | 932 | 50,556 | 2063 | 60 | 23.1 | 3,124 | 71,922 |
| 2034 | 31 | 52.1 | 970 | 51,608 | 2064 | 61 | 22.1 | 3,254 | 71,544 |
| 2035 | 32 | 51.1 | 1,010 | 52,662 | 2065 | 62 | 21.1 | 3,391 | 71,015 |
| 2036 | 33 | 50.1 | 1,051 | 53,717 | 2066 | 63 | 20.1 | 3,533 | 70,323 |
| 2037 | 34 | 49.1 | 1,094 | 54,772 | 2067 | 64 | 19.1 | 3,682 | 69,454 |
| 2038 | 35 | 48.1 | 1,139 | 55,824 | 2068 | 65 | 18.1 | 3,837 | 68,395 |
| 2039 | 36 | 47.1 | 1,185 | 56,872 | 2069 | 66 | 17.1 | 4,000 | 67,131 |
| 2040 | 37 | 46.1 | 1,234 | 57,913 | 2070 | 67 | 16.1 | 4,170 | 65,647 |
| 2041 | 38 | 45.1 | 1,284 | 58,945 | 2071 | 68 | 15.1 | 4,347 | 63,925 |
| 2042 | 39 | 44.1 | 1,337 | 59,967 | 2072 | 69 | 14.1 | 4,534 | 61,948 |
| 2043 | 40 | 43.1 | 1,391 | 60,974 | 2073 | 70 | 13.1 | 4,729 | 59,697 |
| 2044 | 41 | 42.1 | 1,448 | 61,965 | 2074 | 71 | 12.1 | 4,934 | 57,152 |
| 2045 | 42 | 41.1 | 1,508 | 62,936 | 2075 | 72 | 11.1 | 5,149 | 54,289 |
| 2046 | 43 | 40.1 | 1,569 | 63,884 | 2076 | 73 | 10.1 | 5,375 | 51,085 |
| 2047 | 44 | 39.1 | 1,634 | 64,805 | 2077 | 74 | 9.1 | 5,614 | 47,515 |
| 2048 | 45 | 38.1 | 1,701 | 65,696 | 2078 | 75 | 8.1 | 5,866 | 43,549 |
| 2049 | 46 | 37.1 | 1,771 | 66,553 | 2079 | 76 | 7.1 | 6,134 | 39,158 |
| 2050 | 47 | 36.1 | 1,844 | 67,372 | 2080 | 77 | 6.1 | 6,419 | 34,305 |
| 2051 | 48 | 35.1 | 1,919 | 68,147 | 2081 | 78 | 5.1 | 6,726 | 28,951 |
| 2052 | 49 | 34.1 | 1,998 | 68,875 | 2082 | 79 | 4.1 | 7,061 | 23,047 |
| 2053 | 50 | 33.1 | 2,081 | 69,549 | 2083 | 80 | 3.1 | 7,435 | 16,535 |
| 2054 | 51 | 32.1 | 2,167 | 70,164 | 2084 | 81 | 2.1 | 7,874 | 9,322 |
| 2055 | 52 | 31.1 | 2,256 | 70,715 | 2085 | 82 | 1.1 | 8,475 | 1,220 |
| 2056 | 53 | 30.1 | 2,349 | 71,194 | 2086 | 83 | 0.1 | 1,269 | 0 |

### Total distributions received during Chevy's lifetime are $178,969

(1) Calculated on December 31st of the year following death and reduced by one each year thereafter.
(2) Distributions subject to income tax.
(3) Reflects assumed hypothetical annual rate of return of 4.00%.

Illustrated rates of return are hypothetical and not guaranteed.  Had this example used the 0.00% guaranteed interest rate, the illustrated values would be lower for the owner, spouse, and next generation beneficiaries.  The product used to fund this Multi-Generation Concept is a Fixed Indexed Annuity.

# Miley Wilson

*Inherited Account Balance*        $43,367

| End of Year | Age | (1) Life Exp. | (2) Annual Distributions | (3) Account Balance | End of Year | Age | (1) Life Exp. | (2) Annual Distributions | (3) Account Balance |
|---|---|---|---|---|---|---|---|---|---|
| 2027 | 23 | 60.1 | 722 | 44,380 | 2058 | 54 | 29.1 | 2,504 | 73,268 |
| 2028 | 24 | 59.1 | 751 | 45,405 | 2059 | 55 | 28.1 | 2,607 | 73,591 |
| 2029 | 25 | 58.1 | 781 | 46,439 | 2060 | 56 | 27.1 | 2,716 | 73,819 |
| 2030 | 26 | 57.1 | 813 | 47,484 | 2061 | 57 | 26.1 | 2,828 | 73,944 |
| 2031 | 27 | 56.1 | 846 | 48,537 | 2062 | 58 | 25.1 | 2,946 | 73,955 |
| 2032 | 28 | 55.1 | 881 | 49,597 | 2063 | 59 | 24.1 | 3,069 | 73,845 |
| 2033 | 29 | 54.1 | 917 | 50,664 | 2064 | 60 | 23.1 | 3,197 | 73,602 |
| 2034 | 30 | 53.1 | 954 | 51,737 | 2065 | 61 | 22.1 | 3,330 | 73,216 |
| 2035 | 31 | 52.1 | 993 | 52,813 | 2066 | 62 | 21.1 | 3,470 | 72,674 |
| 2036 | 32 | 51.1 | 1,034 | 53,892 | 2067 | 63 | 20.1 | 3,616 | 71,966 |
| 2037 | 33 | 50.1 | 1,076 | 54,972 | 2068 | 64 | 19.1 | 3,768 | 71,076 |
| 2038 | 34 | 49.1 | 1,120 | 56,051 | 2069 | 65 | 18.1 | 3,927 | 69,993 |
| 2039 | 35 | 48.1 | 1,165 | 57,128 | 2070 | 66 | 17.1 | 4,093 | 68,699 |
| 2040 | 36 | 47.1 | 1,213 | 58,200 | 2071 | 67 | 16.1 | 4,267 | 67,180 |
| 2041 | 37 | 46.1 | 1,262 | 59,266 | 2072 | 68 | 15.1 | 4,449 | 65,418 |
| 2042 | 38 | 45.1 | 1,314 | 60,322 | 2073 | 69 | 14.1 | 4,640 | 63,395 |
| 2043 | 39 | 44.1 | 1,368 | 61,367 | 2074 | 70 | 13.1 | 4,839 | 61,092 |
| 2044 | 40 | 43.1 | 1,424 | 62,398 | 2075 | 71 | 12.1 | 5,049 | 58,487 |
| 2045 | 41 | 42.1 | 1,482 | 63,412 | 2076 | 72 | 11.1 | 5,269 | 55,557 |
| 2046 | 42 | 41.1 | 1,543 | 64,406 | 2077 | 73 | 10.1 | 5,501 | 52,279 |
| 2047 | 43 | 40.1 | 1,606 | 65,376 | 2078 | 74 | 9.1 | 5,745 | 48,625 |
| 2048 | 44 | 39.1 | 1,672 | 66,319 | 2079 | 75 | 8.1 | 6,003 | 44,567 |
| 2049 | 45 | 38.1 | 1,741 | 67,231 | 2080 | 76 | 7.1 | 6,277 | 40,072 |
| 2050 | 46 | 37.1 | 1,812 | 68,108 | 2081 | 77 | 6.1 | 6,569 | 35,106 |
| 2051 | 47 | 36.1 | 1,887 | 68,946 | 2082 | 78 | 5.1 | 6,884 | 29,627 |
| 2052 | 48 | 35.1 | 1,964 | 69,739 | 2083 | 79 | 4.1 | 7,226 | 23,586 |
| 2053 | 49 | 34.1 | 2,045 | 70,484 | 2084 | 80 | 3.1 | 7,608 | 16,921 |
| 2054 | 50 | 33.1 | 2,129 | 71,174 | 2085 | 81 | 2.1 | 8,058 | 9,540 |
| 2055 | 51 | 32.1 | 2,217 | 71,803 | 2086 | 82 | 1.1 | 8,673 | 1,249 |
| 2056 | 52 | 31.1 | 2,309 | 72,367 | 2087 | 83 | 0.1 | 1,299 | 0 |
| 2057 | 53 | 30.1 | 2,404 | 72,857 | | | | | |

## Total distributions received during Miley's lifetime are $183,871

(1) Calculated on December 31st of the year following death and reduced by one each year thereafter.

(2) Distributions subject to income tax.

(3) Reflects assumed hypothetical annual rate of return of 4.00%.

Illustrated rates of return are hypothetical and not guaranteed.  Had this example used the 0.00% guaranteed interest rate, the illustrated values would be lower for the owner, spouse, and next generation beneficiaries.  The product used to fund this Multi-Generation Concept is a Fixed Indexed Annuity.

# Dodge Wilson

*Inherited Account Balance*          $43,367

| End of Year | Age | (1) Life Exp. | (2) Annual Distributions | (3) Account Balance | End of Year | Age | (1) Life Exp. | (2) Annual Distributions | (3) Account Balance |
|---|---|---|---|---|---|---|---|---|---|
| 2027 | 22 | 61.1 | 710 | 44,392 | 2058 | 53 | 30.1 | 2,461 | 74,579 |
| 2028 | 23 | 60.1 | 739 | 45,429 | 2059 | 54 | 29.1 | 2,563 | 74,999 |
| 2029 | 24 | 59.1 | 769 | 46,478 | 2060 | 55 | 28.1 | 2,669 | 75,330 |
| 2030 | 25 | 58.1 | 800 | 47,537 | 2061 | 56 | 27.1 | 2,780 | 75,564 |
| 2031 | 26 | 57.1 | 833 | 48,606 | 2062 | 57 | 26.1 | 2,895 | 75,691 |
| 2032 | 27 | 56.1 | 866 | 49,684 | 2063 | 58 | 25.1 | 3,016 | 75,703 |
| 2033 | 28 | 55.1 | 902 | 50,769 | 2064 | 59 | 24.1 | 3,141 | 75,590 |
| 2034 | 29 | 54.1 | 938 | 51,862 | 2065 | 60 | 23.1 | 3,272 | 75,341 |
| 2035 | 30 | 53.1 | 977 | 52,959 | 2066 | 61 | 22.1 | 3,409 | 74,946 |
| 2036 | 31 | 52.1 | 1,017 | 54,061 | 2067 | 62 | 21.1 | 3,552 | 74,392 |
| 2037 | 32 | 51.1 | 1,058 | 55,166 | 2068 | 63 | 20.1 | 3,701 | 73,666 |
| 2038 | 33 | 50.1 | 1,101 | 56,271 | 2069 | 64 | 19.1 | 3,857 | 72,756 |
| 2039 | 34 | 49.1 | 1,146 | 57,376 | 2070 | 65 | 18.1 | 4,020 | 71,647 |
| 2040 | 35 | 48.1 | 1,193 | 58,478 | 2071 | 66 | 17.1 | 4,190 | 70,323 |
| 2041 | 36 | 47.1 | 1,242 | 59,576 | 2072 | 67 | 16.1 | 4,368 | 68,768 |
| 2042 | 37 | 46.1 | 1,292 | 60,667 | 2073 | 68 | 15.1 | 4,554 | 66,964 |
| 2043 | 38 | 45.1 | 1,345 | 61,748 | 2074 | 69 | 14.1 | 4,749 | 64,894 |
| 2044 | 39 | 44.1 | 1,400 | 62,818 | 2075 | 70 | 13.1 | 4,954 | 62,536 |
| 2045 | 40 | 43.1 | 1,457 | 63,873 | 2076 | 71 | 12.1 | 5,168 | 59,869 |
| 2046 | 41 | 42.1 | 1,517 | 64,911 | 2077 | 72 | 11.1 | 5,394 | 56,870 |
| 2047 | 42 | 41.1 | 1,579 | 65,928 | 2078 | 73 | 10.1 | 5,631 | 53,514 |
| 2048 | 43 | 40.1 | 1,644 | 66,921 | 2079 | 74 | 9.1 | 5,881 | 49,774 |
| 2049 | 44 | 39.1 | 1,712 | 67,886 | 2080 | 75 | 8.1 | 6,145 | 45,620 |
| 2050 | 45 | 38.1 | 1,782 | 68,820 | 2081 | 76 | 7.1 | 6,425 | 41,020 |
| 2051 | 46 | 37.1 | 1,855 | 69,718 | 2082 | 77 | 6.1 | 6,725 | 35,936 |
| 2052 | 47 | 36.1 | 1,931 | 70,575 | 2083 | 78 | 5.1 | 7,046 | 30,327 |
| 2053 | 48 | 35.1 | 2,011 | 71,387 | 2084 | 79 | 4.1 | 7,397 | 24,143 |
| 2054 | 49 | 34.1 | 2,093 | 72,149 | 2085 | 80 | 3.1 | 7,788 | 17,321 |
| 2055 | 50 | 33.1 | 2,180 | 72,856 | 2086 | 81 | 2.1 | 8,248 | 9,766 |
| 2056 | 51 | 32.1 | 2,270 | 73,500 | 2087 | 82 | 1.1 | 8,878 | 1,278 |
| 2057 | 52 | 31.1 | 2,363 | 74,077 | 2088 | 83 | 0.1 | 1,330 | 0 |

## Total distributions received during Dodge's lifetime are $188,926

(1) Calculated on December 31st of the year following death and reduced by one each year thereafter.
(2) Distributions subject to income tax.
(3) Reflects assumed hypothetical annual rate of return of 4.00%.

Illustrated rates of return are hypothetical and not guaranteed.  Had this example used the 0.00% guaranteed interest rate, the illustrated values would be lower for the owner, spouse, and next generation beneficiaries.  The product used to fund this Multi-Generation Concept is a Fixed Indexed Annuity.

# Mazda Wilson

*Inherited Account Balance*        $43,367

| End of Year | Age | (1) Life Exp. | (2) Annual Distributions | (3) Account Balance | End of Year | Age | (1) Life Exp. | (2) Annual Distributions | (3) Account Balance |
|---|---|---|---|---|---|---|---|---|---|
| 2027 | 21 | 62.1 | 698 | 44,404 | 2059 | 53 | 30.1 | 2,520 | 76,361 |
| 2028 | 22 | 61.1 | 727 | 45,453 | 2060 | 54 | 29.1 | 2,624 | 76,792 |
| 2029 | 23 | 60.1 | 756 | 46,515 | 2061 | 55 | 28.1 | 2,733 | 77,130 |
| 2030 | 24 | 59.1 | 787 | 47,588 | 2062 | 56 | 27.1 | 2,846 | 77,369 |
| 2031 | 25 | 58.1 | 819 | 48,673 | 2063 | 57 | 26.1 | 2,964 | 77,500 |
| 2032 | 26 | 57.1 | 852 | 49,767 | 2064 | 58 | 25.1 | 3,088 | 77,512 |
| 2033 | 27 | 56.1 | 887 | 50,871 | 2065 | 59 | 24.1 | 3,216 | 77,396 |
| 2034 | 28 | 55.1 | 923 | 51,982 | 2066 | 60 | 23.1 | 3,351 | 77,142 |
| 2035 | 29 | 54.1 | 961 | 53,101 | 2067 | 61 | 22.1 | 3,491 | 76,737 |
| 2036 | 30 | 53.1 | 1,000 | 54,225 | 2068 | 62 | 21.1 | 3,637 | 76,170 |
| 2037 | 31 | 52.1 | 1,041 | 55,353 | 2069 | 63 | 20.1 | 3,790 | 75,427 |
| 2038 | 32 | 51.1 | 1,083 | 56,484 | 2070 | 64 | 19.1 | 3,949 | 74,495 |
| 2039 | 33 | 50.1 | 1,127 | 57,616 | 2071 | 65 | 18.1 | 4,116 | 73,359 |
| 2040 | 34 | 49.1 | 1,173 | 58,747 | 2072 | 66 | 17.1 | 4,290 | 72,003 |
| 2041 | 35 | 48.1 | 1,221 | 59,876 | 2073 | 67 | 16.1 | 4,472 | 70,411 |
| 2042 | 36 | 47.1 | 1,271 | 60,999 | 2074 | 68 | 15.1 | 4,663 | 68,565 |
| 2043 | 37 | 46.1 | 1,323 | 62,116 | 2075 | 69 | 14.1 | 4,863 | 66,444 |
| 2044 | 38 | 45.1 | 1,377 | 63,224 | 2076 | 70 | 13.1 | 5,072 | 64,030 |
| 2045 | 39 | 44.1 | 1,434 | 64,319 | 2077 | 71 | 12.1 | 5,292 | 61,300 |
| 2046 | 40 | 43.1 | 1,492 | 65,399 | 2078 | 72 | 11.1 | 5,522 | 58,229 |
| 2047 | 41 | 42.1 | 1,553 | 66,462 | 2079 | 73 | 10.1 | 5,765 | 54,793 |
| 2048 | 42 | 41.1 | 1,617 | 67,503 | 2080 | 74 | 9.1 | 6,021 | 50,963 |
| 2049 | 43 | 40.1 | 1,683 | 68,520 | 2081 | 75 | 8.1 | 6,292 | 46,710 |
| 2050 | 44 | 39.1 | 1,752 | 69,508 | 2082 | 76 | 7.1 | 6,579 | 42,000 |
| 2051 | 45 | 38.1 | 1,824 | 70,464 | 2083 | 77 | 6.1 | 6,885 | 36,795 |
| 2052 | 46 | 37.1 | 1,899 | 71,384 | 2084 | 78 | 5.1 | 7,215 | 31,052 |
| 2053 | 47 | 36.1 | 1,977 | 72,262 | 2085 | 79 | 4.1 | 7,574 | 24,720 |
| 2054 | 48 | 35.1 | 2,059 | 73,093 | 2086 | 80 | 3.1 | 7,974 | 17,735 |
| 2055 | 49 | 34.1 | 2,144 | 73,874 | 2087 | 81 | 2.1 | 8,445 | 9,999 |
| 2056 | 50 | 33.1 | 2,232 | 74,597 | 2088 | 82 | 1.1 | 9,090 | 1,309 |
| 2057 | 51 | 32.1 | 2,324 | 75,257 | 2089 | 83 | 0.1 | 1,361 | 0 |
| 2058 | 52 | 31.1 | 2,420 | 75,847 | | | | | |

## Total distributions received during Mazda's lifetime are $194,139

(1) Calculated on December 31st of the year following death and reduced by one each year thereafter.
(2) Distributions subject to income tax.
(3) Reflects assumed hypothetical annual rate of return of 4.00%.

Illustrated rates of return are hypothetical and not guaranteed.  Had this example used the 0.00% guaranteed interest rate, the illustrated values would be lower for the owner, spouse, and next generation beneficiaries.  The product used to fund this Multi-Generation Concept is a Fixed Indexed Annuity.

# Carney Wilson

*Inherited Account Balance*          $43,367

| End of Year | Age | (1) Life Exp. | (2) Annual Distributions | (3) Account Balance | End of Year | Age | (1) Life Exp. | (2) Annual Distributions | (3) Account Balance |
|---|---|---|---|---|---|---|---|---|---|
| 2027 | 20 | 63.0 | 688 | 44,414 | 2059 | 52 | 31.0 | 2,482 | 77,549 |
| 2028 | 21 | 62.0 | 716 | 45,474 | 2060 | 53 | 30.0 | 2,585 | 78,066 |
| 2029 | 22 | 61.0 | 745 | 46,547 | 2061 | 54 | 29.0 | 2,692 | 78,497 |
| 2030 | 23 | 60.0 | 776 | 47,633 | 2062 | 55 | 28.0 | 2,803 | 78,833 |
| 2031 | 24 | 59.0 | 807 | 48,731 | 2063 | 56 | 27.0 | 2,920 | 79,067 |
| 2032 | 25 | 58.0 | 840 | 49,840 | 2064 | 57 | 26.0 | 3,041 | 79,189 |
| 2033 | 26 | 57.0 | 874 | 50,960 | 2065 | 58 | 25.0 | 3,168 | 79,189 |
| 2034 | 27 | 56.0 | 910 | 52,088 | 2066 | 59 | 24.0 | 3,300 | 79,057 |
| 2035 | 28 | 55.0 | 947 | 53,224 | 2067 | 60 | 23.0 | 3,437 | 78,782 |
| 2036 | 29 | 54.0 | 986 | 54,368 | 2068 | 61 | 22.0 | 3,581 | 78,352 |
| 2037 | 30 | 53.0 | 1,026 | 55,517 | 2069 | 62 | 21.0 | 3,731 | 77,755 |
| 2038 | 31 | 52.0 | 1,068 | 56,670 | 2070 | 63 | 20.0 | 3,888 | 76,977 |
| 2039 | 32 | 51.0 | 1,111 | 57,825 | 2071 | 64 | 19.0 | 4,051 | 76,005 |
| 2040 | 33 | 50.0 | 1,157 | 58,982 | 2072 | 65 | 18.0 | 4,223 | 74,823 |
| 2041 | 34 | 49.0 | 1,204 | 60,137 | 2073 | 66 | 17.0 | 4,401 | 73,414 |
| 2042 | 35 | 48.0 | 1,253 | 61,290 | 2074 | 67 | 16.0 | 4,588 | 71,762 |
| 2043 | 36 | 47.0 | 1,304 | 62,438 | 2075 | 68 | 15.0 | 4,784 | 69,849 |
| 2044 | 37 | 46.0 | 1,357 | 63,578 | 2076 | 69 | 14.0 | 4,989 | 67,654 |
| 2045 | 38 | 45.0 | 1,413 | 64,708 | 2077 | 70 | 13.0 | 5,204 | 65,156 |
| 2046 | 39 | 44.0 | 1,471 | 65,826 | 2078 | 71 | 12.0 | 5,430 | 62,332 |
| 2047 | 40 | 43.0 | 1,531 | 66,928 | 2079 | 72 | 11.0 | 5,667 | 59,159 |
| 2048 | 41 | 42.0 | 1,594 | 68,012 | 2080 | 73 | 10.0 | 5,916 | 55,609 |
| 2049 | 42 | 41.0 | 1,659 | 69,073 | 2081 | 74 | 9.0 | 6,179 | 51,655 |
| 2050 | 43 | 40.0 | 1,727 | 70,109 | 2082 | 75 | 8.0 | 6,457 | 47,264 |
| 2051 | 44 | 39.0 | 1,798 | 71,116 | 2083 | 76 | 7.0 | 6,752 | 42,403 |
| 2052 | 45 | 38.0 | 1,871 | 72,089 | 2084 | 77 | 6.0 | 7,067 | 37,032 |
| 2053 | 46 | 37.0 | 1,948 | 73,024 | 2085 | 78 | 5.0 | 7,406 | 31,107 |
| 2054 | 47 | 36.0 | 2,028 | 73,917 | 2086 | 79 | 4.0 | 7,777 | 24,574 |
| 2055 | 48 | 35.0 | 2,112 | 74,762 | 2087 | 80 | 3.0 | 8,191 | 17,366 |
| 2056 | 49 | 34.0 | 2,199 | 75,553 | 2088 | 81 | 2.0 | 8,683 | 9,378 |
| 2057 | 50 | 33.0 | 2,289 | 76,286 | 2089 | 82 | 1.0 | 9,753 | 0 |
| 2058 | 51 | 32.0 | 2,384 | 76,953 | | | | | |

## Total distributions received during Carney's lifetime are $198,939

(1) Calculated on December 31st of the year following death and reduced by one each year thereafter.
(2) Distributions subject to income tax.
(3) Reflects assumed hypothetical annual rate of return of 4.00%.

Illustrated rates of return are hypothetical and not guaranteed.  Had this example used the 0.00% guaranteed interest rate, the illustrated values would be lower for the owner, spouse, and next generation beneficiaries.  The product used to fund this Stretch Concept is a Fixed Indexed Annuity.

# Patsy Wilson

*Inherited Account Balance*          $43,367

| End of Year | Age | (1) Life Exp. | (2) Annual Distributions | (3) Account Balance | End of Year | Age | (1) Life Exp. | (2) Annual Distributions | (3) Account Balance |
|---|---|---|---|---|---|---|---|---|---|
| 2027 | 19 | 64.0 | 678 | 44,424 | 2059 | 51 | 32.0 | 2,442 | 78,829 |
| 2028 | 20 | 63.0 | 705 | 45,496 | 2060 | 52 | 31.0 | 2,543 | 79,439 |
| 2029 | 21 | 62.0 | 734 | 46,582 | 2061 | 53 | 30.0 | 2,648 | 79,969 |
| 2030 | 22 | 61.0 | 764 | 47,682 | 2062 | 54 | 29.0 | 2,758 | 80,410 |
| 2031 | 23 | 60.0 | 795 | 48,794 | 2063 | 55 | 28.0 | 2,872 | 80,755 |
| 2032 | 24 | 59.0 | 827 | 49,919 | 2064 | 56 | 27.0 | 2,991 | 80,994 |
| 2033 | 25 | 58.0 | 861 | 51,055 | 2065 | 57 | 26.0 | 3,115 | 81,119 |
| 2034 | 26 | 57.0 | 896 | 52,202 | 2066 | 58 | 25.0 | 3,245 | 81,119 |
| 2035 | 27 | 56.0 | 932 | 53,358 | 2067 | 59 | 24.0 | 3,380 | 80,984 |
| 2036 | 28 | 55.0 | 970 | 54,522 | 2068 | 60 | 23.0 | 3,521 | 80,702 |
| 2037 | 29 | 54.0 | 1,010 | 55,693 | 2069 | 61 | 22.0 | 3,668 | 80,262 |
| 2038 | 30 | 53.0 | 1,051 | 56,870 | 2070 | 62 | 21.0 | 3,822 | 79,650 |
| 2039 | 31 | 52.0 | 1,094 | 58,051 | 2071 | 63 | 20.0 | 3,983 | 78,854 |
| 2040 | 32 | 51.0 | 1,138 | 59,235 | 2072 | 64 | 19.0 | 4,150 | 77,858 |
| 2041 | 33 | 50.0 | 1,185 | 60,420 | 2073 | 65 | 18.0 | 4,325 | 76,646 |
| 2042 | 34 | 49.0 | 1,233 | 61,603 | 2074 | 66 | 17.0 | 4,509 | 75,204 |
| 2043 | 35 | 48.0 | 1,283 | 62,784 | 2075 | 67 | 16.0 | 4,700 | 73,512 |
| 2044 | 36 | 47.0 | 1,336 | 63,960 | 2076 | 68 | 15.0 | 4,901 | 71,551 |
| 2045 | 37 | 46.0 | 1,390 | 65,128 | 2077 | 69 | 14.0 | 5,111 | 69,303 |
| 2046 | 38 | 45.0 | 1,447 | 66,285 | 2078 | 70 | 13.0 | 5,331 | 66,744 |
| 2047 | 39 | 44.0 | 1,506 | 67,430 | 2079 | 71 | 12.0 | 5,562 | 63,851 |
| 2048 | 40 | 43.0 | 1,568 | 68,559 | 2080 | 72 | 11.0 | 5,805 | 60,601 |
| 2049 | 41 | 42.0 | 1,632 | 69,669 | 2081 | 73 | 10.0 | 6,060 | 56,965 |
| 2050 | 42 | 41.0 | 1,699 | 70,757 | 2082 | 74 | 9.0 | 6,329 | 52,914 |
| 2051 | 43 | 40.0 | 1,769 | 71,818 | 2083 | 75 | 8.0 | 6,614 | 48,416 |
| 2052 | 44 | 39.0 | 1,841 | 72,849 | 2084 | 76 | 7.0 | 6,917 | 43,436 |
| 2053 | 45 | 38.0 | 1,917 | 73,846 | 2085 | 77 | 6.0 | 7,239 | 37,934 |
| 2054 | 46 | 37.0 | 1,996 | 74,804 | 2086 | 78 | 5.0 | 7,587 | 31,865 |
| 2055 | 47 | 36.0 | 2,078 | 75,719 | 2087 | 79 | 4.0 | 7,966 | 25,173 |
| 2056 | 48 | 35.0 | 2,163 | 76,584 | 2088 | 80 | 3.0 | 8,391 | 17,789 |
| 2057 | 49 | 34.0 | 2,252 | 77,395 | 2089 | 81 | 2.0 | 8,895 | 9,606 |
| 2058 | 50 | 33.0 | 2,345 | 78,145 | 2090 | 82 | 1.0 | 9,990 | 0 |

## Total distributions received during Patsy's lifetime are $204,466

(1) Calculated on December 31st of the year following death and reduced by one each year thereafter.
(2) Distributions subject to income tax.
(3) Reflects assumed hypothetical annual rate of return of 4.00%.

Illustrated rates of return are hypothetical and not guaranteed. Had this example used the 0.00% guaranteed interest rate, the illustrated values would be lower for the owner, spouse, and next generation beneficiaries. The product used to fund this Multi-Generation Concept is a Fixed Indexed Annuity.

# June Wilson

*Inherited Account Balance*        *June Wilson*

| End of Year | Age | (1) Life Exp. | (2) Annual Distributions | (3) Account Balance | End of Year | Age | (1) Life Exp. | (2) Annual Distributions | (3) Account Balance |
|---|---|---|---|---|---|---|---|---|---|
| 2027 | 16 | 66.9 | 648 | 44,454 | 2061 | 50 | 32.9 | 2,528 | 83,984 |
| 2028 | 17 | 65.9 | 675 | 45,557 | 2062 | 51 | 31.9 | 2,633 | 84,711 |
| 2029 | 18 | 64.9 | 702 | 46,678 | 2063 | 52 | 30.9 | 2,741 | 85,358 |
| 2030 | 19 | 63.9 | 730 | 47,814 | 2064 | 53 | 29.9 | 2,855 | 85,917 |
| 2031 | 20 | 62.9 | 760 | 48,967 | 2065 | 54 | 28.9 | 2,973 | 86,381 |
| 2032 | 21 | 61.9 | 791 | 50,134 | 2066 | 55 | 27.9 | 3,096 | 86,740 |
| 2033 | 22 | 60.9 | 823 | 51,316 | 2067 | 56 | 26.9 | 3,225 | 86,985 |
| 2034 | 23 | 59.9 | 857 | 52,512 | 2068 | 57 | 25.9 | 3,359 | 87,106 |
| 2035 | 24 | 58.9 | 892 | 53,721 | 2069 | 58 | 24.9 | 3,498 | 87,092 |
| 2036 | 25 | 57.9 | 928 | 54,942 | 2070 | 59 | 23.9 | 3,644 | 86,932 |
| 2037 | 26 | 56.9 | 966 | 56,174 | 2071 | 60 | 22.9 | 3,796 | 86,613 |
| 2038 | 27 | 55.9 | 1,005 | 57,417 | 2072 | 61 | 21.9 | 3,955 | 86,122 |
| 2039 | 28 | 54.9 | 1,046 | 58,667 | 2073 | 62 | 20.9 | 4,121 | 85,447 |
| 2040 | 29 | 53.9 | 1,088 | 59,926 | 2074 | 63 | 19.9 | 4,294 | 84,571 |
| 2041 | 30 | 52.9 | 1,133 | 61,190 | 2075 | 64 | 18.9 | 4,475 | 83,479 |
| 2042 | 31 | 51.9 | 1,179 | 62,458 | 2076 | 65 | 17.9 | 4,664 | 82,154 |
| 2043 | 32 | 50.9 | 1,227 | 63,730 | 2077 | 66 | 16.9 | 4,861 | 80,579 |
| 2044 | 33 | 49.9 | 1,277 | 65,002 | 2078 | 67 | 15.9 | 5,068 | 78,735 |
| 2045 | 34 | 48.9 | 1,329 | 66,272 | 2079 | 68 | 14.9 | 5,284 | 76,600 |
| 2046 | 35 | 47.9 | 1,384 | 67,540 | 2080 | 69 | 13.9 | 5,511 | 74,153 |
| 2047 | 36 | 46.9 | 1,440 | 68,801 | 2081 | 70 | 12.9 | 5,748 | 71,371 |
| 2048 | 37 | 45.9 | 1,499 | 70,054 | 2082 | 71 | 11.9 | 5,998 | 68,228 |
| 2049 | 38 | 44.9 | 1,560 | 71,296 | 2083 | 72 | 10.9 | 6,259 | 64,698 |
| 2050 | 39 | 43.9 | 1,624 | 72,524 | 2084 | 73 | 9.9 | 6,535 | 60,751 |
| 2051 | 40 | 42.9 | 1,691 | 73,735 | 2085 | 74 | 8.9 | 6,826 | 56,355 |
| 2052 | 41 | 41.9 | 1,760 | 74,924 | 2086 | 75 | 7.9 | 7,134 | 51,475 |
| 2053 | 42 | 40.9 | 1,832 | 76,089 | 2087 | 76 | 6.9 | 7,460 | 46,074 |
| 2054 | 43 | 39.9 | 1,907 | 77,226 | 2088 | 77 | 5.9 | 7,809 | 40,108 |
| 2055 | 44 | 38.9 | 1,985 | 78,330 | 2089 | 78 | 4.9 | 8,185 | 33,527 |
| 2056 | 45 | 37.9 | 2,067 | 79,396 | 2090 | 79 | 3.9 | 8,597 | 26,271 |
| 2057 | 46 | 36.9 | 2,152 | 80,420 | 2091 | 80 | 2.9 | 9,059 | 18,263 |
| 2058 | 47 | 35.9 | 2,240 | 81,397 | 2092 | 81 | 1.9 | 9,612 | 9,382 |
| 2059 | 48 | 34.9 | 2,332 | 82,321 | 2093 | 82 | 0.9 | 9,757 | 0 |
| 2060 | 49 | 33.9 | 2,428 | 83,185 | | | | | |

## Total distributions received during June's lifetime are $221,515

(1) Calculated on December 31st of the year following death and reduced by one each year thereafter.
(2) Distributions subject to income tax.
(3) Reflects assumed hypothetical annual rate of return of 4.00%.

Illustrated rates of return are hypothetical and not guaranteed.  Had this example used the 0.00% guaranteed interest rate, the illustrated values would be lower for the owner, spouse, and next generation beneficiaries.  The product used to fund this Multi-Generation Concept is a Fixed Indexed Annuity.

# Legacy or Tax Bill?

The following compares the after-tax effect if the next generation beneficiaries take the IRA inheritance in a lump sum or spread the distributions over their lifetime using the Multi-Generation Strategy.

## John Wilson at Assumed Age 53

| **Lump Sum Distribution**<br>$43,367 | **RMD**<br>$43,367 |
|---|---|

| $43,367<br>-$10,895   (28.00% top<br>$32,472   tax bracket) | spreads income<br>over 32 years<br><br>Total after-tax<br>distributions:<br>$66,229<br><br>Total taxes paid:  *<br>$22,076 (32 years)<br>(25.00% median tax bracket) |
|---|---|

## Kimberly Wilson at Assumed Age 49

| **Lump Sum Distribution**<br>$43,367 | **RMD**<br>$43,367 |
|---|---|

| $43,367<br>-$10,895   (28.00% top<br>$32,472   tax bracket) | spreads income<br>over 36 years<br><br>Total after-tax<br>distributions:<br>$72,412<br><br>Total taxes paid:  *<br>$24,137 (36 years)<br>(25.00% median tax bracket) |
|---|---|

# Legacy or Tax Bill?

## Ford Wilson at Assumed Age 25

| Lump Sum Distribution | RMD |
|---|---|
| $43,367 | $43,367 |

$43,367
-$10,895  (28.00% top
$32,472   tax bracket)

spreads income
over 59 years

Total after-tax
distributions:
$131,020

Total taxes paid:  *
$43,673 (59 years)
(25.00% median tax bracket)

## Chevy Wilson at Assumed Age 24

| Lump Sum Distribution | RMD |
|---|---|
| $43,367 | $43,367 |

$43,367
-$10,895  (28.00% top
$32,472   tax bracket)

spreads income
over 60 years

Total after-tax
distributions:
$134,226

Total taxes paid:  *
$44,742 (60 years)
(25.00% median tax bracket)

# Legacy or Tax Bill?

## Miley Wilson at Assumed Age 23

| **Lump Sum Distribution** | **RMD** |
| $43,367 | $43,367 |

$43,367
-$10,895  (28.00% top
$32,472   tax bracket)

spreads income
over 61 years

Total after-tax
distributions:
$137,903

Total taxes paid:  *
$45,968 (61 years)
(25.00% median tax bracket)

## Dodge Wilson at Assumed Age 22

| **Lump Sum Distribution** | **RMD** |
| $43,367 | $43,367 |

$43,367
-$10,895  (28.00% top
$32,472   tax bracket)

spreads income
over 62 years

Total after-tax
distributions:
$141,695

Total taxes paid:  *
$47,232 (62 years)
(25.00% median tax bracket)

# Legacy or Tax Bill?

## Mazda Wilson at Assumed Age 21

| Lump Sum Distribution | RMD |
|---|---|
| $43,367 | $43,367 |

| | |
|---|---|
| $43,367<br>-$10,895   (28.00% top<br>$32,472   tax bracket) | spreads income<br>over 63 years<br><br>Total after-tax<br>distributions:<br>$145,604<br><br>Total taxes paid:  *<br>$48,535 (63 years)<br>(25.00% median tax bracket) |

## Carney Wilson at Assumed Age 20

| Lump Sum Distribution | RMD |
|---|---|
| $43,367 | $43,367 |

| | |
|---|---|
| $43,367<br>-$10,895   (28.00% top<br>$32,472   tax bracket) | spreads income<br>over 63 years<br><br>Total after-tax<br>distributions:<br>$149,204<br><br>Total taxes paid:  *<br>$49,735 (63 years)<br>(25.00% median tax bracket) |

# Legacy or Tax Bill?

## Patsy Wilson at Assumed Age 19

| Lump Sum Distribution $43,367 | RMD $43,367 |

| $43,367 <br> -$10,895 (28.00% top <br> $32,472 tax bracket) | spreads income over 64 years <br><br> Total after-tax distributions: $153,349 <br><br> Total taxes paid:  * $51,116 (64 years) (25.00% median tax bracket) |

## June Wilson at Assumed Age 16

| Lump Sum Distribution $43,367 | RMD $43,367 |

| $43,367 <br> -$10,895 ($B10TBL top <br> $32,472 tax bracket) | spreads income over 67 years <br><br> Total after-tax distributions: $166,136 <br><br> Total taxes paid:  * $55,379 67 years) (25.00% median tax bracket) |

## Tax Calculation Assumptions

All income tax calculations assume each individual has a taxable income of $50,000 each year and pays taxes based on 2012 income tax tables for a Single filer.  Annual distributions are then added to the Gross Income and income taxes are recomputed.  This method results in a reasonable approximation of the actual income tax effect of receiving distributions.  Tax rates are subject to change and may differ from this analysis.  State income taxes are not included in this example.

Illustrated rates of return are hypothetical and not guaranteed.  Had this example used the 0.00% guaranteed interest rate, the illustrated values would be lower for the owner, spouse, and next generation beneficiaries.  The product used to fund this Multi-Generation Concept is a Fixed Indexed Annuity.

* Under the RMD distribution method, your RMD should increase as your life expectancy decreases.  As a result, your Taxable Income may also increase over time.  "Total taxes paid" reflects the total federal taxes you would pay based on the above assumptions.  The "median tax rate" is added to the chart to help you compare federal income taxation of this method with the lump sum distribution option.  Actual tax rates will differ from this median.

# Illustration Assumptions and Considerations

### Required Minimum Distributions

Beginning with age 70 1/2, you are required by law to withdraw a certain minimum amount from your IRA each year.  This illustration assumes that you take at least the Required Minimum Distribution at the end of each year.  After your death your beneficiaries are also required to withdraw a minimum amount from their inherited IRA.  This illustration assumes that your beneficiaries withdraw only the minimum amount each year.

### Survivor Income Options

Many retirement plan trustees or custodians limit the beneficiary's distribution period from one to five years.  We *strongly* recommend that you read your plan document *carefully* to ensure that your beneficiaries will have the option to receive required minimum distributions over their lifetime, as demonstrated in this report.  Your beneficiary's ability to receive income over their lifetime is essential to generate the most income from your retirement plan.  Also, your heirs may face dramatic income tax consequences if they are forced to receive the proceeds of your retirement plan in a lump sum.

### Assumed Growth Rate

Illustrated rates of return are hypothetical and not guaranteed.  Had this example used the 0.00% guaranteed interest rate, the total distributions would be lower for the owner, spouse, and next generation beneficiaries.  The product used to fund this Multi-Generation Concept is a Fixed Indexed Annuity.

### Time Duration

This "Multi-Generation IRA" illustration spans 82 years with assets being distributed over several generations.  Some of the assumptions in this illustration may change during this timeframe that may affect the total distributions received by you and your beneficiaries.  For example, lower or higher rates of return than those illustrated, distributions higher than the RMD, tax law changes, and changing beneficiaries are events that may impact the assumptions of this illustration.

## Potential Tax Law Changes

This illustration is based on current tax laws, which are subject to change, possibly making the "Multi-Generation IRA" distribution strategy obsolete in the future.  Neither ImagiSOFT, Inc.  nor its agents or employees provide tax, legal, financial, or accounting advice.  You should consult with your attorney or qualified tax advisor regarding these matters.

## Beneficiary Changes

The plan owner may add, delete, or change beneficiaries at any time.  Changing beneficiaries will impact the assumptions and future distributions shown in this illustration.

## Consider Inflation

This illustration does not take into account that inflation may erode the purchasing power of the future dollars shown.

## Possible Estate Taxes

Traditional IRA assets are part of your estate when you die.  The Economic Growth and Tax Relief Reconciliation Act of 2001 (EGTRRA) increased the estate tax unified credit exclusions from 2002 to 2009, and in 2010, the Act eliminates the estate tax.  However, in 2011, the estate tax section of EGTRRA is scheduled to sunset.  If the Act does sunset without modification, the estate tax unified credit exclusion will revert to $1,000,000 in 2011.  Federal or state estate taxes, if paid from the IRA assets will dramatically reduce the illustrated income paid to future beneficiaries.  Please consult with your qualified tax professional to determine whether you may have an estate tax liability which could be detrimental to your "Multi-Generation IRA" distribution plan.



Values reflect a hypothetical annual rate of return of 4.00%. Total distributions during Patsy's lifetime are $105,219. At Patsy's death, Larry completes an IRA rollover.



Values reflect a hypothetical annual rate of return of 4.00%. Total distributions during Larry's lifetime are $251,206. At Larry's death, the IRA is distributed to the named beneficiaries.



John inherits an account balance of $43,367. Values reflect a hypothetical annual rate of return of 4.00%. Total distributions during John's lifetime are $88,305.



Kimberly inherits an account balance of $43,367.  Values reflect a hypothetical annual rate of return of 4.00%.  Total distributions during Kimberly's lifetime are $96,549.



Ford inherits an account balance of $43,367.  Values reflect a hypothetical annual rate of return of 4.00%.  Total distributions during Ford's lifetime are $174,694.



Chevy inherits an account balance of $43,367.  Values reflect a hypothetical annual rate of return of 4.00%.  Total distributions during Chevy's lifetime are $178,969.



Miley inherits an account balance of $43,367.  Values reflect a hypothetical annual rate of return of 4.00%.  Total distributions during Miley's lifetime are $183,871.



Dodge inherits an account balance of $43,367.  Values reflect a hypothetical annual rate of return of 4.00%.  Total distributions during Dodge's lifetime are $188,926.



Mazda inherits an account balance of $43,367.  Values reflect a hypothetical annual rate of return of 4.00%.  Total distributions during Mazda's lifetime are $194,139.



Carney inherits an account balance of $43,367.  Values reflect a hypothetical annual rate of return of 4.00%.  Total distributions during Carney's lifetime are $198,939.



Patsy inherits an account balance of $43,367.  Values reflect a hypothetical annual rate of return of 4.00%.  Total distributions during Patsy's lifetime are $204,466.



June inherits an account balance of $43,367.  Values reflect a hypothetical annual rate of return of 4.00%.  Total distributions during June's lifetime are $221,515.



The account spans a total of 82 years and provides a total income of $2,086,798.

1

Exhibit E

# Stretch IRA Illustration
## REPORT

Prepared for:
James Smith
3/17/2013

Prepared by:
Tom Smith
CTT

2

Exhibit E

# CONTENTS

Overview .................................................................... 3

Personal Data Assumptions .......................................... 4

Results ..................................................................... 5

Important Disclosure Information ................................ 11

STRETCH IRA ILLUSTRATION REPORT

PREPARED FOR: James Smith
PREPARED BY: Tom Smith
DATE: 3/17/2013

2

# OVERVIEW

A "stretch IRA" is a planning tactic that can be used to extend the life of an IRA and the tax-deferred status for its investments for many years after the death of the IRA owner. This prolongation of an IRA can be part of an effective wealth transfer strategy to build wealth for future generations. This Stretch IRA analysis report can be used to illustrate the impact of potential beneficiary payout scenarios. It is recommended that you discuss your beneficiary designations with your tax/legal advisor.

### Stretch IRA defined.

A "stretch" IRA is not an actual type of IRA but is a strategy to extend the life of your IRA through your beneficiary choices, such that its assets may continue to grow tax-deferred and potentially benefit future generations. The "stretch" describes the opportunity for a beneficiary to be permitted to only have to take required minimum distributions over a period of time measured by his/her life expectancy.

### Stretch IRA benefits.

The "stretch" enables the beneficiary to potentially maintain the IRA and the tax-deferred growth of its investments for many years. A beneficiary can always withdraw funds from the IRA whenever and in whatever amounts they desire. However, if they do not need the money, they are only required to take minimum distributions annually over a period of their life expectancy. This can both spread out and minimize the income tax on the distributions and allow for more assets to continue to grow tax-deferred. Thus, the "stretch" IRA can be an effective wealth transfer strategy.

### Naming your beneficiaries.

The way to create the possibility of a "stretch" is simply by naming designated beneficiaries. While you are alive, your beneficiary designations will have little or no impact on the RMDs you must take during your lifetime. Upon your death, however, your beneficiary designations will have a significant impact on how distributions may be made from your IRA. In general, designated beneficiaries can extend the RMDs that must be taken out each year to a period over their individual life expectancies. Many IRA owners choose their spouse as the primary beneficiary. A spouse who is the sole designated beneficiary of an IRA will have options with making distributions that are not available to non-spouse beneficiaries. While the options available to a non-

spouse beneficiary may not be as broad as those for the spouse, the basic option to be able to "stretch out" RMDS over the beneficiary's life expectancy is usually always available.

### Stretch IRA strategy with a Roth IRA.

The "stretching" of a Roth IRA is also permissible. They key difference is that generally the RMDs and distributions of a beneficiary from a Roth IRA are tax-free. Thus, a stretch Roth IRA can also be an effective strategy to pass wealth to heirs that would be income tax-free as opposed to tax-deferred.

### Discuss the "stretch" IRA strategy and beneficiary designations with your legal and tax advisors.

The "stretch" IRA can be an effective wealth transfer strategy. The naming of beneficiaries for your IRA can have important tax and estate planning effects. Thus, in addition to discussing this report with your financial advisor, you should also consult with your legal and/or tax advisor to discuss the impact of beneficiary designations on your current tax, estate, and wealth transfer plan.

# PERSONAL DATA ASSUMPTIONS Exhibit E

The following information has been used to prepare your stretch IRA illustration:

| IRA Owner Information | |
|---|---|
| Name | James Smith |
| Pershing account number | |
| Date of birth | 5/5/1945 |
| Gender | Male |
| Illustration start year | 2013 |
| Expected age at retirement | 65 |
| Account balance as of 12/31 of preceding year | $250,000 |
| Type of IRA | Traditional |

| Primary Beneficiary Information | |
|---|---|
| Name | Susan Smith |
| Date of birth | 7/5/1950 |
| Inheritance percentage | 100.0 |
| Relationship | Spouse |
| Gender | Female |
| Beneficiaries | 2 |

| | |
|---|---|
| Name | Karen |
| Beneficiary date of birth | 8/1/1980 |
| Relationship | Daughter |
| Inheritance percentage | 50.0 |
| | |
| Name | Daniel |
| Beneficiary date of birth | 9/15/1985 |
| Relationship | Son |
| Inheritance percentage | 50.0 |

| Rate of return assumptions | |
|---|---|
| Expected pre-retirement annual rate of return | 6.00% |
| Expected retirement annual rate of return | 6.00% |

PREPARED FOR:  James Smith
PREPARED BY:  Tom Smith
DATE:  3/17/2013

4

# RESULTS: Stretch IRA Summary   Exhibit E

**Total distributions across all generations**

Begining balance  $250,000          Total distributions  ($1,132,433)



| IRA Owner | | |
| --- | --- | --- |
| **James Smith** | | |
| Year one account value | | $250,000 |
| Earnings | | $278,535 |
| Total distributions | | ($206,276) |
| Ending value | | $322,258 |

| Primary Beneficiary | | |
| --- | --- | --- |
| **Susan Smith** | | |
| Inherited account value | | $322,258 |
| Earnings | | $196,215 |
| Total distributions | | ($228,190) |
| Ending value | | $290,283 |

| Final Beneficiaries | | |
| --- | --- | --- |
| **Karen** | **Daniel** | |
| Inherited account value | | $290,283 |
| Earnings | | $407,685 |
| Total distributions | | ($697,967) |

PREPARED FOR:  James Smith
PREPARED BY:  Tom Smith
DATE:  3/17/2013

Exhibit E

6

# RESULTS: IRA Holder

Exhibit E

James Smith

Begining account balance  January 1, 2013          $250,000

| Year | Age | Life exp. | Earnings | Required minimum distributions | Account value |
|------|-----|-----------|----------|-------------------------------|---------------|
| 2013 | 68 | N/A | $15,000 | $0 | $265,000 |
| 2014 | 69 | N/A | $15,900 | $0 | $280,900 |
| 2015 | 70 | 27.4 | $16,239 | ($10,252) | $286,887 |
| 2016 | 71 | 26.5 | $16,564 | ($10,826) | $292,625 |
| 2017 | 72 | 25.6 | $16,872 | ($11,431) | $298,066 |
| 2018 | 73 | 24.7 | $17,160 | ($12,067) | $303,158 |
| 2019 | 74 | 23.8 | $17,425 | ($12,738) | $307,846 |
| 2020 | 75 | 22.9 | $17,664 | ($13,443) | $312,067 |
| 2021 | 76 | 22.0 | $17,873 | ($14,185) | $315,755 |
| 2022 | 77 | 21.2 | $18,052 | ($14,894) | $318,912 |
| 2023 | 78 | 20.3 | $18,192 | ($15,710) | $321,395 |
| 2024 | 79 | 19.5 | $18,295 | ($16,482) | $323,208 |
| 2025 | 80 | 18.7 | $18,355 | ($17,284) | $324,279 |
| 2026 | 81 | 17.9 | $18,370 | ($18,116) | $324,533 |
| 2027 | 82 | 17.1 | $18,333 | ($18,979) | $323,888 |
| 2028 | 83 | 16.3 | $18,241 | ($19,870) | $322,258 |
| **Total** | | | **$278,535** | **($206,276)** | |

PREPARED FOR:  James Smith
PREPARED BY:  **Tom Smith**
DATE: 3/17/2013

# RESULTS: Primary Beneficiary – Spouse

EXHIBIT B

8

**Susan Smith**
Inherited account balance  $322,258

| Year | Age | Life exp. | Earnings | Required minimum distributions | Account value |
|------|-----|-----------|----------|--------------------------------|---------------|
| 2029 | 79 | 19.5 | $18,344 | ($16,526) | $324,076 |
| 2030 | 80 | 18.7 | $18,405 | ($17,330) | $325,151 |
| 2031 | 81 | 17.9 | $18,419 | ($18,165) | $325,405 |
| 2032 | 82 | 17.1 | $18,383 | ($19,030) | $324,758 |
| 2033 | 83 | 16.3 | $18,290 | ($19,924) | $323,124 |
| 2034 | 84 | 15.5 | $18,137 | ($20,847) | $320,414 |
| 2035 | 85 | 14.8 | $17,926 | ($21,650) | $316,690 |
| 2036 | 86 | 14.1 | $17,654 | ($22,460) | $311,884 |
| 2037 | 87 | 13.4 | $17,317 | ($23,275) | $305,925 |
| 2038 | 88 | 12.7 | $16,910 | ($24,089) | $298,747 |
| 2039 | 89 | 12.0 | $16,431 | ($24,896) | $290,283 |
| **Total** | | | **$196,215** | **($228,190)** | |

This illustration assumes a Spouse beneficiary will always choose to rollover inherited account balance into their own IRA.

STRETCH IRA ILLUSTRATION REPORT

PREPARED FOR:  **James Smith**
PREPARED BY:  **Tom Smith**
DATE:  3/17/2013

# RESULTS: Final Beneficiary - Daughter

**Karen**
Inherited account balance  $145,141

| Year | Age | Life exp. | Earnings | Required minimum distributions | Account value |
|---|---|---|---|---|---|
| 2040 | 60 | 25.2 | $8,363 | ($5,760) | $147,744 |
| 2041 | 61 | 24.2 | $8,498 | ($6,105) | $150,138 |
| 2042 | 62 | 23.2 | $8,620 | ($6,471) | $152,286 |
| 2043 | 63 | 22.2 | $8,726 | ($6,860) | $154,152 |
| 2044 | 64 | 21.2 | $8,813 | ($7,271) | $155,693 |
| 2045 | 65 | 20.2 | $8,879 | ($7,708) | $156,865 |
| 2046 | 66 | 19.2 | $8,922 | ($8,170) | $157,617 |
| 2047 | 67 | 18.2 | $8,937 | ($8,660) | $157,894 |
| 2048 | 68 | 17.2 | $8,923 | ($9,180) | $157,637 |
| 2049 | 69 | 16.2 | $8,874 | ($9,731) | $156,780 |
| 2050 | 70 | 15.2 | $8,788 | ($10,315) | $155,254 |
| 2051 | 71 | 14.2 | $8,659 | ($10,933) | $152,980 |
| 2052 | 72 | 13.2 | $8,483 | ($11,589) | $149,874 |
| 2053 | 73 | 12.2 | $8,255 | ($12,285) | $145,844 |
| 2054 | 74 | 11.2 | $7,969 | ($13,022) | $140,792 |
| 2055 | 75 | 10.2 | $7,619 | ($13,803) | $134,608 |
| 2056 | 76 | 9.2 | $7,199 | ($14,631) | $127,175 |
| 2057 | 77 | 8.2 | $6,700 | ($15,509) | $118,366 |
| 2058 | 78 | 7.2 | $6,116 | ($16,440) | $108,042 |
| 2059 | 79 | 6.2 | $5,437 | ($17,426) | $96,053 |
| 2060 | 80 | 5.2 | $4,655 | ($18,472) | $82,236 |

| Year | Age | Life exp. | Earnings | Required minimum distributions | Account value |
|---|---|---|---|---|---|
| 2061 | 81 | 4.2 | $3,759 | ($19,580) | $66,415 |
| 2062 | 82 | 3.2 | $2,740 | ($20,755) | $48,400 |
| 2063 | 83 | 2.2 | $1,584 | ($22,000) | $27,984 |
| 2064 | 84 | 1.2 | $280 | ($23,320) | $4,944 |
| 2065 | 85 | 1.0 | $0 | ($4,944) | $0 |
| **Total** | | | **$175,799** | **($320,940)** | |

Exhibit

# RESULTS: Final Beneficiary – Son Exhibit E

**Daniel**
Inherited account balance  $145,141

| Year | Age | Life exp. | Earnings | Required minimum distributions | Account value |
|---|---|---|---|---|---|
| 2040 | 55 | 29.6 | $8,414 | ($4,903) | $148,652 |
| 2041 | 56 | 28.6 | $8,607 | ($5,198) | $152,061 |
| 2042 | 57 | 27.6 | $8,793 | ($5,509) | $155,345 |
| 2043 | 58 | 26.6 | $8,970 | ($5,840) | $158,475 |
| 2044 | 59 | 25.6 | $9,137 | ($6,190) | $161,422 |
| 2045 | 60 | 24.6 | $9,292 | ($6,562) | $164,152 |
| 2046 | 61 | 23.6 | $9,432 | ($6,956) | $166,628 |
| 2047 | 62 | 22.6 | $9,555 | ($7,373) | $168,810 |
| 2048 | 63 | 21.6 | $9,660 | ($7,815) | $170,655 |
| 2049 | 64 | 20.6 | $9,742 | ($8,284) | $172,113 |
| 2050 | 65 | 19.6 | $9,800 | ($8,781) | $173,131 |
| 2051 | 66 | 18.6 | $9,829 | ($9,308) | $173,653 |
| 2052 | 67 | 17.6 | $9,827 | ($9,867) | $173,613 |
| 2053 | 68 | 16.6 | $9,789 | ($10,459) | $172,944 |
| 2054 | 69 | 15.6 | $9,711 | ($11,086) | $171,569 |
| 2055 | 70 | 14.6 | $9,589 | ($11,751) | $169,407 |
| 2056 | 71 | 13.6 | $9,417 | ($12,456) | $166,368 |
| 2057 | 72 | 12.6 | $9,190 | ($13,204) | $162,354 |
| 2058 | 73 | 11.6 | $8,901 | ($13,996) | $157,259 |
| 2059 | 74 | 10.6 | $8,545 | ($14,836) | $150,969 |
| 2060 | 75 | 9.6 | $8,115 | ($15,726) | $143,357 |

| Year | Age | Life exp. | Earnings | Required minimum distributions | Account value |
|---|---|---|---|---|---|
| 2061 | 76 | 8.6 | $7,601 | ($16,669) | $134,289 |
| 2062 | 77 | 7.6 | $6,997 | ($17,670) | $123,617 |
| 2063 | 78 | 6.6 | $6,293 | ($18,730) | $111,180 |
| 2064 | 79 | 5.6 | $5,480 | ($19,854) | $96,806 |
| 2065 | 80 | 4.6 | $4,546 | ($21,045) | $80,307 |
| 2066 | 81 | 3.6 | $3,480 | ($22,307) | $61,479 |
| 2067 | 82 | 2.6 | $2,270 | ($23,646) | $40,104 |
| 2068 | 83 | 1.6 | $902 | ($25,065) | $15,941 |
| 2069 | 84 | 1.0 | $0 | ($15,941) | $0 |
| **Total** | | | **$231,886** | **($377,027)** | |

PREPARED FOR:  James Smith
PREPARED BY:  Tom Smith
DATE:  3/17/2013

# IMPORTANT DISCLOSURE INFORMATION

Exhibit

Pershing makes this calculator available to your financial institution for its use, and Pershing LLC and its affiliates do not warranty, guarantee or make any representations, or make any implied or express warranty as to the accuracy, completeness or timeliness of the information and tools herein and specifically disclaim any responsibility and liability with regard to the use of the information and tools herein by any and all users of such information and tools. Pershing LLC and its affiliates have no duty, responsibility, or obligation to update or correct any information or tools provided herein.

Tax laws are complex and subject to change. The information contained herein is based on current federal tax laws in effect at the time it was written. Pershing LLC and its affiliates do not provide tax or legal advice. The information and tools herein were not intended nor written to be used for the purpose of avoiding tax penalties that may be imposed on the taxpayer. The information provided and tools are not intended to be used as or provide investment advice to individuals. Individuals are urged to consult their tax or legal advisors to understand the tax and related consequences of any actions or investments described herein.

Wealth Management Systems, Inc. is the sole copyright owner of the software, including the accompanying materials and all documents generated by the Software. You may copy the documents generated by the Software and share such documents with your clients, provided that each copy includes the copyright, trademark or service mark notices or attributions as they appear on the pages copied. Except as stated above, reproduction or duplication by any means of the Software or any accompanying materials or the documents, without the written permission of Wealth Management Systems Inc., is strictly prohibited and in violation of federal copyright laws.

PREPARED FOR:  James Smith
PREPARED BY:  Tom Smith
DATE:  3/17/2013